Exhibit C1

qryFunded_Loans_by_UBS_for_volu

| borrow_ln | loan_num | funded | prop_no | prop_street | prop_cty | prop_stat | prop_zip | loan_amt | purch_curr_bal | purch | note_date | ltv | cltv | index_typ | buydown | acc_pmts | investor | purchased |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEREDO | 085720 | 1/18/2005 | 8965 | SW 177 TERRACE | MIAMI | FL | 33157- | 328000 | 0 | | 3/1/2005 | 80 | 100 | | | | UBS | 3/3/2005 |
| MUNIZ | 085928 | 2/15/2005 | 8365 | COLLINS AVE UNIT 2303 | MIAMI BEACI | FL | 33131 | 584000 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 3/5/2005 |
| BARRERO | 085945 | 2/15/2005 | 770 | CLAUGHTON ISLAND DRIVE #2009 | MIAMI | FL | 33131 | 235407 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 3/8/2005 |
| PORTUONDO | 085946 | 2/15/2005 | 22102 | SW 95 PLACE | MIAMI | FL | 33189- | 267500 | 0 | | 4/1/2005 | 79.974 | 79.974 | | | | UBS | 3/8/2005 |
| SANSAC | 085960 | 2/15/2005 | 147311 | SW 99 TERRACE | MIAMI | FL | 33186- | 213750 | 0 | | 4/1/2005 | 95 | 95 | | | | UBS | 3/9/2005 |
| DIAZ | 085721 | 7/19/2005 | 5775 | SW 35 STREET | MIAMI | FL | 33155- | 360000 | 0 | | 3/1/2005 | 80 | 100 | | | | UBS | 3/10/2005 |
| FERRER | 085636 | 2/11/2005 | 7654 | SW 146 COURT | MIAMI | FL | 33183- | 248000 | 0 | | 4/1/2005 | 79.743 | 79.743 | | | | UBS | 3/10/2005 |
| MARTINEZ | 085748 | 2/6/2005 | 16562 | SW 84 TERRACE | MIAMI | FL | 33193- | 360000 | 0 | 24 | 4/1/2005 | 80 | 100 | | | | UBS | 3/10/2005 |
| PINTO | 085737 | 1/31/2005 | 4190 | POMONA AVE | MIAMI | FL | 33133- | 576000 | 0 | | 3/1/2005 | 80 | 100 | | | | UBS | 3/10/2005 |
| GUGLIELMI | 085696 | 1/31/2005 | 8785 | SW 137 AVE, UNIT 8785 | MIAMI | FL | 33183-4077 | 150450 | 0 | | 3/1/2005 | 85 | 85 | | | | UBS | 3/15/2005 |
| SALINAS | 085849 | 2/16/2005 | 5774 | LOS PALMA VISTA DRIVE | ORLANDO | FL | 32837- | 65600 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 3/15/2005 |
| MADERA | 085883 | 3/1/2005 | 4056 | NARANJA AVE | MIAMI | FL | 33033 | 66400 | 0 | | | 80 | 100 | | | | UBS | 3/16/2005 |
| SILVERIO | 085883 | 3/1/2005 | 1810 | N ARMENIA AVENUE | TAMPA | FL | 33607- | 120000 | 0 | | | 80 | 98.162 | | | | UBS | 3/16/2005 |
| GIL | 085876 | 3/4/2005 | 9812 | SW 145 PL | MIAMI | FL | 33183- | 209000 | 0 | | | 75.188 | 75.188 | | | | UBS | 3/18/2005 |
| HOLAND | 085815 | 2/22/2005 | 2520 | SW 26 AVE | MIAMI | FL | 33133- | 372000 | 0 | | 5/1/2005 | 80 | 99.962 | | | | UBS | 3/22/2005 |
| CHAVIANO | 085769 | 3/2/2005 | 10011 | WEST OKEECHOBEE ROAD #102 | HIALEAH GAI | FL | 33016 | 100000 | 0 | | 5/1/2005 | 80 | 80 | LIBOR | | | UBS | 3/22/2005 |
| CAICEDO | 085796 | 2/28/2005 | 9971 | W. BAY HARBOR DR. #104 | MIAMI BEACI | FL | 33154 | 167920 | 0 | | 4/1/2005 | 80 | 80 | | | | UBS | 3/29/2005 |
| CRESPO | 085880 | 2/28/2005 | 108 | WILDWOOD CT | KISSIMMEE | FL | 34743 | 171200 | 0 | | 5/1/2005 | 80 | 80 | | | | UBS | 3/29/2005 |
| DELGADO | 085883 | 2/18/2005 | 8343 | SW 162 CT | MIAMI | FL | 33193- | 213000 | 0 | | 4/1/2005 | 80 | 80 | | | | UBS | 3/29/2005 |
| MARTINEZ | 085834 | 2/22/2005 | 205 | NW 107 PASSAGE | HIALEAH | FL | 33178 | 227200 | 0 | | 4/1/2005 | 80 | 80 | | | | UBS | 3/29/2005 |
| OLAVE | 085834 | 2/23/2005 | 4905 | NW 107 PASSAGE | HOMESTEAD | FL | 33178 | 136000 | 0 | | 4/1/2005 | 80 | 80 | | | | UBS | 3/31/2005 |
| GARCIA | 085794 | 2/10/2005 | 2220 | SW 122 AVENUE, #11 | MIAMI | FL | 33175 | 227200 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 3/31/2005 |
| PENA | 085754 | 2/11/2005 | 9811 | NW 23RD STREET | CORAL SPRI | FL | 33065 | 220000 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 3/31/2005 |
| **Total Production March 2005** | | | | | | | | $ 6,316,627.00 | | | | | | | | | | |
| MANDRI | 085745 | 3/10/2005 | 2975 | SW 16 TERRACE #4 | MIAMI | FL | 33145 | 57850 | 0 | | 3/1/2005 | 65 | 65 | | | | UBS | 4/6/2005 |
| SANCHEZ | 085855 | 3/10/2005 | 12901 | SW 31 COURT | MIRAMAR | FL | 33027 | 244500 | 0 | | 3/7/2005 | 73.995 | 99.985 | | | | UBS | 4/6/2005 |
| SANTANA | 085942 | 3/17/2005 | 8630 | AROCH ROAD | HIALEAH | FL | 33016 | 420000 | 0 | | 3/4/2005 | 80 | 80 | | | | UBS | 4/6/2005 |
| MARTINEZ | 085749 | 2/6/2005 | 16562 | SW 64 TERRACE | MIAMI | FL | 33190 | 90000 | 0 | | 4/1/2005 | 20 | 20 | | | | UBS | 4/8/2005 |
| LOBAINA | 085975 | 3/7/2005 | 10220 | SW 225 LANE | MIAMI | FL | 33157 | 205900 | 0 | | 3/17/2005 | 79.998 | 94.996 | | | | UBS | 4/12/2005 |
| BRIZUELA | 085944 | 3/10/2005 | 18821 | BELVIEW DR | MIAMI | FL | 33145 | 195376 | 0 | | 3/10/2005 | 90 | 90 | | | | UBS | 4/22/2005 |
| MANDRI | 085773 | 3/10/2005 | 2975 | SW 16 TERR #1 | MIAMI | FL | 33177 | 53300 | 0 | 2 | 3/11/2005 | 65 | 65 | | | | UBS | 4/22/2005 |
| GONZALEZ | 085998 | 3/9/2005 | 19660 | SW 128 AVE | MIAMI | FL | 33131 | 320000 | 0 | | 3/29/2005 | 80 | 80 | | | | UBS | 4/25/2005 |
| HERRERA | 086020 | 3/12/2005 | | 770 CLAUGHTON ISLAND DRIVE, #1 | MIAMI | FL | 33020 | 340182 | 0 | | 3/22/2005 | 80 | 80 | | | | UBS | 4/25/2005 |
| MEJIA | 085857 | 3/2/2005 | 2430 | TAFT STREET | HOLLYWOOD | FL | 33193 | 152000 | 0 | | 3/15/2005 | 80 | 100 | | | | UBS | 4/25/2005 |
| NUNEZ | 085859 | 2/17/2005 | 14629 | SW 49 STREET, UNIT 204-3 | HOMESTEAD | FL | 33177 | 107200 | 0 | | 2/17/2005 | 80 | 100 | | | | UBS | 4/25/2005 |
| SOSA | 085887 | 3/2/2005 | 2911 | SW 25 PLACE, UNIT 204-3 | MIAMI | FL | 34108 | 91800 | 0 | | 3/2/2005 | 80 | 100 | | | | UBS | 4/25/2005 |
| RODRIGUEZ | 085874 | 3/24/2005 | 13521 | SW 133 PLACE, UNIT #1002 | MIAMI | FL | 33135- | 147200 | 0 | | 3/24/2005 | 79.992 | 79.992 | | | | UBS | 4/27/2005 |
| SALAZAR | 085977 | 3/21/2005 | 824 | 110TH AVENUE N. | NAPLES | FL | | 305600 | 0 | | 3/17/2005 | 80 | 80 | | | | UBS | 4/27/2005 |
| | | 2/22/2005 | 2520 | SW 26 AVE | | | | 372000 | 0 | | 4/1/2005 | 80 | 100 | | | | UBS | 5/18/2005 |
| **Total Production April 2005** | | | | | | | | $ 5,072,108.00 | | | | | | | | | | |
| HOLAND | 086541 | 7/30/2005 | 10941 | SW 144 AVENUE | MIAMI | FL | 33186- | 177600 | 0 | | 7/29/2005 | 80 | 80 | LIBOR | | | UBS | 9/8/2005 |
| FERRER | 086910 | 8/8/2005 | 510 | NE 191 STREET | MIAMI | FL | 33162- | 176000 | 0 | | 8/5/2005 | 100 | 100 | LIBOR | | | UBS | 9/9/2005 |
| SANCHEZ | 087155 | 7/15/2005 | 9952 | NW 89 STREET | MIAMI | FL | 33176- | 156000 | 0 | | 7/14/2005 | 100 | 100 | | | | UBS | 9/9/2005 |
| CUBA | 086621 | 6/24/2005 | 9753 | NW 52 STREET APT 325 | MIAMI | FL | 33178- | 210000 | 0 | | 7/15/2005 | 80 | 80 | | | | UBS | 9/12/2005 |
| JARAMILLO | 086552 | 6/24/2005 | 164 | OCEAN BAY DRIVE UNIT 6-B | KEY LARGO | FL | 33037- | 454000 | 0 | | 6/20/2005 | 70 | 70 | LIBOR | | | UBS | 9/14/2005 |
| PINTO | 085907 | 7/22/2005 | 22711 | SW 103 COURT | MIAMI | FL | 33190- | 219700 | 0 | | 7/21/2005 | 79.976 | 94.791 | LIBOR | | | UBS | 9/21/2005 |
| ARTIGAS | 086550 | 7/29/2005 | 1495 | SW 1 STREET | HOMESTEAD | FL | 33030- | 172000 | 0 | | 7/27/2005 | 100 | 100 | LIBOR | | | UBS | 9/21/2005 |
| JARABA | 086630 | 8/4/2005 | 2370 | DOGWOOD CT. | PEMBROKE I | FL | 33026- | 196000 | 0 | | 7/28/2005 | 100 | 100 | LIBOR | | | UBS | 9/21/2005 |
| PENA | 086685 | 8/23/2005 | 12412 | SW 18 TERRACE | MIAMI | FL | 33175- | 102500 | 0 | | 8/15/2005 | 50 | 50 | | | | UBS | 9/26/2005 |
| CASTRO | 086551 | 7/20/2005 | 750 | NE 169 STREET | NORTH MIAM | FL | 33161- | 188000 | 0 | | 7/15/2005 | 100 | 100 | | | | UBS | 9/26/2005 |
| GEORGE | 086887 | 8/19/2005 | 1200 | BRICKELL BAY DRIVE, UNIT 3004 | MIAMI | FL | 33131- | 216800 | 0 | | 8/18/2005 | 80 | 80 | LIBOR | | | UBS | 9/27/2005 |
| GUERRERO | 086807 | 6/30/2005 | 221 | EAST 54 STREET | HIALEAH | FL | 33013- | 217500 | 0 | | 6/27/2005 | 100 | 100 | | | | UBS | 9/27/2005 |
| PEREZ | 086574 | 8/16/2005 | 128 | WIMBLEDON LAKE DRIVE, UNIT 55 | PLANTATION | FL | 33324 | 190000 | 0 | | 8/10/2005 | 80 | 80 | LIBOR | | | UBS | 9/27/2005 |
| **Total Production September 2005** | | | | | | | | $ 2,653,800.00 | | | | | | | | | | |
| AVILES | 086608 | 8/11/2005 | 13225 | SW 10 TERRACE | MIAMI | FL | 33184- | $ 244,000.00 | 0 | | 8/5/2005 | 78.71 | 78.71 | | | | UBS | 10/5/2005 |
| GARCIA | 086731 | 8/18/2005 | 18021 | SW 139 PATH | MIAMI | FL | 33177- | 224000 | 0 | | 8/17/2005 | 100 | 100 | | | | UBS | 10/5/2005 |
| JIMENEZ | 086600 | 8/19/2005 | 6283 | SW 165 AVENUE | MIAMI | FL | 33193- | 220000 | 0 | | 8/15/2005 | 80 | 80 | | | | UBS | 10/5/2005 |
| MARTIN | 085774 | 8/4/2005 | 10247 | SW 227 LANE | MIAMI | FL | 33150- | 218100 | 0 | | 8/3/2005 | 79.981 | 94.98 | LIBOR | | | UBS | 10/5/2005 |
| MASTROPASQUA | 086651 | 9/1/2005 | 5900 | COLLINS AVENUE, UNIT 1707 | MIAMI BEACI | FL | 33140- | 400000 | 0 | | 9/1/2005 | 80 | 100 | | | | UBS | 10/5/2005 |

qryFunded_Loans_by_UBS_for_volu

| Borrower | Loan # | Date | # | Address | City | ST | Zip | Amount | Date | Margin | LTV | Index | Lender | Closing Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESA | 086576 | 8/1/2005 | 8475 | NW 156 COURT, UNIT 310 | MIAMI | FL | 33193- | 136000 | 8/1/2005 | 80 | 80 | LIBOR | UBS | 10/5/2005 |
| MOLINA | 086604 | 9/6/2005 | 470 | SOUTH PARK ROAD, UNIT 7-105 | HOLLYWOOD | FL | 33021- | 129000 | 9/6/2005 | 80 | 90 | LIBOR | UBS | 10/5/2005 |
| VASQUEZ | 086574 | 7/29/2005 | 1500 | SE 31 COURT, UNIT 103 | HOMESTEAD | FL | 33126- | 136000 | 8/31/2005 | 80 | 80 | LIBOR | UBS | 10/5/2005 |
| VIAS | 086785 | 8/31/2005 | 10755 | NW 42 AVENUE, UNIT 606 | DORAL | FL | 33035- | 248000 | 8/31/2005 | 80 | 90 | LIBOR | UBS | 10/5/2005 |
| ZAPATA | 086743 | 7/18/2005 | 3011 | 6 STREET W | LEHIGH ACR | FL | 33971- | 156720 | 7/29/2005 | 80 | 90 |  | UBS | 10/5/2005 |
| AMAYA | 086557 | 7/29/2005 | 1435 | SE 24 COURT, UNIT 260-39 | HOMESTEAD | FL | 33035- | 133592 | 7/29/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| BERNAL | 086682 | 7/29/2005 | 7202 | HICKORY BRANCH CIRCLE | ORLANDO | FL | 32818- | 152000 | 9/15/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| COLLAZOS | 086624 | 8/17/2005 | 15412 | BIRD AVENUE | MIAMI | FL | 33193- | 172000 | 8/12/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| ONTRERAS GARCI | 086733 | 9/16/2005 | 3056 | SW 71ST LANE | MIAMI | FL | 33153- | 356000 | 9/16/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| CRUZ | 086658 | 8/31/2005 | 6636 | SW 130 PLACE, UNIT 1304 | MIAMI | FL | 33183- | 148800 | 8/31/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| CUARTAS | 086768 | 9/14/2005 | 14249 | SW 120 COURT, UNIT 7-11 | MIAMI | FL | 33186- | 162400 | 9/14/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| CUBA | 086761 | 8/31/2005 | 4963 | SW 123 COURT, UNIT 405-14 | MIAMI | FL | 33186- | 120000 | 9/15/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| GARCIA | 086758 | 8/31/2005 | 312 | NE 30 TERRACE | CAPE CORAL | FL | 33909 | 256000 | 9/20/2005 | 80 | 100 | LIBOR | UBS | 10/12/2005 |
| GOMEZ | 086257 | 8/18/2005 | 13045 | ORANGE GROVE BLVD | WEST PALM | FL | 33411- | 145000 | 8/17/2005 | 80 | 95 | LIBOR | UBS | 10/12/2005 |
| GONZALEZ | 086884 | 9/12/2005 | 9981 | SW 42 STREET | MIAMI | FL | 33165- | 184000 | 9/6/2005 | 49.153 | 49.153 |  | UBS | 10/12/2005 |
| HIGGINS | 086827 | 7/26/2005 | 410 | S. PARK ROAD UNIT 1-102 | HOLLYWOOD | FL | 33021- | 220700 | 7/25/2005 | 80 | 94.585 | LIBOR | UBS | 10/12/2005 |
| MARIN | 086526 | 8/19/2005 | 10753 | SW 229 STREET | MIAMI | FL | 33170- | 166200 | 8/18/2005 | 80 | 99.919 | LIBOR | UBS | 10/12/2005 |
| MCKENZIE | 086822 | 8/5/2005 | 231 | RHEINE ROAD NW | PALM BAY | FL | 32909- | 148000 | 8/2/2005 | 80 | 80 | LIBOR | UBS | 10/14/2005 |
| MONTES DIAZ | 086831 | 9/16/2005 | 54 | DORSET DRIVE | KISSIMMEE | FL | 33035- | 51200 | 9/16/2005 | 80 | 80 | LIBOR | UBS | 10/14/2005 |
| MORENO | 086890 | 9/2/2005 | 7260 | LILY COURT | PINECREST | FL | 33156- | 275600 | 9/2/2005 | 80 | 100 | LIBOR | UBS | 10/14/2005 |
| PUERTAS | 086738 | 9/7/2005 | 8251 | NW 8 STREET, UNIT 116 | MIAMI | FL | 33126- | 136126 | 9/7/2005 | 80 | 100 | LIBOR | UBS | 10/17/2005 |
| RODRIGUEZ | 086855 | 9/22/2005 | 23187 | SW 108 COURT | MIAMI | FL | 33170- | 225700 | 9/22/2005 | 79.996 | 94.988 | LIBOR | UBS | 10/17/2005 |
| SOSADAR | 086603 | 7/27/2005 | 16478 | SW 85 LANE | MIAMI | FL | 32909- | 322000 | 7/25/2005 | 79.996 | 89.988 |  | UBS | 10/17/2005 |
| VELEZ | 086809 | 8/31/2005 | 401 | COLLINS STREET SE | PALM BAY | FL | 32909- | 135000 | 8/31/2005 | 61.364 | 61.364 |  | UBS | 10/17/2005 |
| VIAS | 086786 | 9/16/2005 | 1300 | SE 31 COURT, UNIT 103 | HOMESTEAD | FL | 33035- | 16200 | 8/31/2005 | 80 | 10 | LIBOR | UBS | 10/27/2005 |
| DURAND | 086838 | 9/16/2005 | 19380 | COLLINS AVENUE, UNIT 1227B | SUNNY ISLES | FL | 33160- | 559700 | 9/16/2005 | 79.986 | 99.977 | LIBOR | UBS | 10/27/2005 |
| SHEHADAH | 086642 | 9/30/2005 | 5891 | WASHINGTON STREET, UNIT 45 | HOLLYWOOD | FL | 33023- | 88300 | 9/30/2005 | 76.957 | 79.968 | LIBOR | UBS | 10/27/2005 |
| CARMENATIS | 086447 | 10/6/2005 | 10777 | SW 282 STREET | NAPLES | FL | 33178 | 237700 | 10/6/2005 | 79.968 | 94.938 | LIBOR | UBS | 10/31/2005 |
| DE LEON | 086504 | 6/29/2005 | 10230 | SW 227 ST | MIAMI | FL | 33190 | 300700 | 6/29/2005 | 89.971 | 89.971 | LIBOR | UBS | 10/31/2005 |
| FLOCKER | 086690 | 9/15/2005 | 22731 | SW 103 COURT | MIAMI | FL | 33190 | 303900 | 9/22/2005 | 79.974 | 89.847 | LIBOR | UBS | 10/31/2005 |
| GOMEZ | 086779 | 9/30/2005 | 19380 | COLLINS AVENUE, UNIT 704B | SUNNY ISLES | FL | 33160- | 321000 | 9/15/2005 | 79.988 | 89.867 | LIBOR | UBS | 10/31/2005 |
| JEAN-BAPTISTE | 086886 | 8/31/2005 | 4040 | SW 3 STREET | PLANTATION | FL | 33317- | 350400 | 9/30/2005 | 80 | 79.988 | LIBOR | UBS | 10/31/2005 |
| LLANOS | 086919 | 9/16/2005 | 19380 | COLLINS AVENUE, UNIT 1622B | SUNNY ISLES | FL | 33160- | 344700 | 8/31/2005 | 79.977 | 99.954 | LIBOR | UBS | 10/31/2005 |
| JIMENEZ | 086892 | 9/30/2005 | 944 | NW 182 TERRACE | MIAMI | FL | 33169- | 284000 | 9/16/2005 | 79.96 | 80 | LIBOR | UBS | 10/31/2005 |
| MARRERO | 086820 | 9/30/2005 | 261 | NE 41 PLACE | HOMESTEAD | FL | 33033- | 208000 | 9/30/2005 | 79.984 | 86 | LIBOR | UBS | 10/31/2005 |
| AGUIAR | 086417 | 10/4/2005 | 1540 | NE 41 PLACE | HOMESTEAD | FL | 33033- | 280000 | 10/4/2005 | 80 | 5625 | LIBOR | UBS | 10/31/2005 |
| BERTRAN | 086987 | 7/25/2005 | 3020 | NW 182 TERRACE | MIAMI | FL | 33169- | 306600 | 7/21/2005 | 79.565 | 160 | LIBOR | UBS | 10/31/2005 |
| BUSTOS | 086887 | 10/6/2005 | 5930 | 6TH AVENUE SE | ORLANDO | FL | 32835- | 434600 | 10/6/2005 | 5625 | 99.975 | LIBOR | UBS | 10/31/2005 |
| FORD | 086911 | 10/7/2005 | 8920 | NW 41 STREET, UNIT 8 | MIAMI | FL | 33157- | 189300 | 10/7/2005 | 79.977 | 99.996 | LIBOR | UBS | 10/31/2005 |
| GARCIA | 086914 | 8/9/2005 | 19380 | SW 67 TERRACE | MIAMI | FL | 33160- | 164000 | 8/5/2005 | 80 | 89.917 | LIBOR | UBS | 11/4/2005 |
| HURTADO | 086929 | 9/23/2005 | 19380 | CARIBBEAN BOULEVARD | MIAMI | FL | 33169- | 215600 | 9/23/2005 | 79.986 | 79.565 | LIBOR | UBS | 11/4/2005 |
| LLANES | 086980 | 9/6/2005 | 19380 | COLLINS AVENUE, UNIT PH218 | SUNNY ISLES | FL | 33033- | 200000 | 9/21/2005 | 80 | 90 | LIBOR | UBS | 11/4/2005 |
| LOZANO | 086547 | 9/15/2005 | 944 | COLLINS AVENUE, UNIT 10168 | SUNNY ISLES | FL | 33169- | 284000 | 9/6/2005 | 80 | 99.92 | LIBOR | UBS | 11/14/2005 |
| PEREZ | 086983 | 10/14/2005 | 1540 | NE 4 PLACE | MIAMI | FL | 33160- | 309800 | 10/14/2005 | 79.994 | 94.997 | LIBOR | UBS | 11/16/2005 |
| PONCE | 085692 | 9/27/2005 | 5974 | NW 182 TERRACE | MIAMI | FL | 33160- | 139920 | 9/27/2005 | 47.619 | 47.619 |  | UBS | 11/16/2005 |
| ROCHA | 086677 | 10/20/2005 | 5974 | WESTGATE DRIVE, UNIT 302 | ORLANDO | FL | 32835- | 196000 | 10/20/2005 | 79.989 | 79.989 | LIBOR | UBS | 11/16/2005 |
| SARRIA | 086671 | 10/13/2005 | 13201 | SW 265 STREET | HOMESTEAD | FL | 33032- |  | 10/13/2005 | 79.983 | 100 | LIBOR | UBS | 11/16/2005 |
| | | | | **Total Production October 2005** | | | | **$ 11,766,532.00** | | | | | | |
| BUSTOS | 086890 | 9/23/2005 | 19380 | COLLINS AVENUE, UNIT PH-01B | SUNNY ISLES | FL | 33160-2456 | 376500 | 9/23/2005 | 79.986 | 99.977 | LIBOR | UBS | 11/4/2005 |
| MATIAS | 086787 | 9/6/2005 | 757 | WEST 53 STREET | HIALEAH | FL | 33012- | 200000 | 9/21/2005 | 80 | 80 | LIBOR | UBS | 11/4/2005 |
| REYES | 086729 | 9/15/2005 | 1225 | WEST 53 STREET, UNIT 54A | HIALEAH | FL | 33012- | 113500 | 9/6/2005 | 80 | 100 |  | UBS | 11/4/2005 |
| BORJAS | 086625 | 9/15/2005 | 10103 | NW 52 TERRACE | DORAL | FL | 33178- | 273600 | 9/15/2005 | 80 | 100 | LIBOR | UBS | 11/14/2005 |
| COLLINS | 087000 | 11/4/2005 | 1769 | FAWN CREEK COVE | ORLANDO | FL | 33160- | 288000 | 11/15/2005 | 95 | 95 | LIBOR | UBS | 11/16/2005 |
| DURAND | 086920 | 10/14/2005 | 19380 | COLLINS AVENUE, UNIT 1627B | SUNNY ISLES | FL | 33160- | 378300 | 10/14/2005 | 79.994 | 94.997 | LIBOR | UBS | 11/16/2005 |
| GONZALEZ | 086634 | 9/27/2005 | 3590 | CORAL WAY, UNIT 905 | MIAMI | FL | 33145- | 120000 | 9/27/2005 | 47.619 | 47.619 |  | UBS | 11/16/2005 |
| INFANTE | 087052 | 10/20/2005 | 23148 | SW 103 COURT | MIAMI | FL | 33170- | 221600 | 10/20/2005 | 79.989 | 79.989 | LIBOR | UBS | 11/16/2005 |
| NOVAK | 085771 | | 3590 | CORAL WAY, UNIT 901 | MIAMI | FL | 33145- | 428800 | | 80 | 80 | LIBOR | UBS | |
| PEREZ | 087010 | 10/17/2005 | 6930 | NW 186 STREET, UNIT 1-306 | HIALEAH | FL | 33015- | 93500 | 10/17/2005 | 79.983 | 100 | LIBOR | UBS | 11/16/2005 |
| PUPO | 087039 | 10/13/2005 | 126 | LAKE JUNIPER CIRCLE | DEFUNIAK SI | FL | 32433- | 129600 | 10/13/2005 | 80 | 100 | LIBOR | UBS | 11/16/2005 |

qryFunded_Loans_by_UBS_for_volu

| Loan # | Borrower | Date | Address | City | ST | Zip | Amount | Date | 0 | 80 | Value | Rate | Index | 0 | Inv | Close |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006939 | RAPIZZA | 10/19/2005 | 15040 SW 103 LANE, UNIT 3107 | MIAMI | FL | 33196- | 116000 | 10/19/2005 | 0 | 80 | 69,735 | 100 | LIBOR | 0 | UBS | 11/16/2005 |
| 007017 | IZABO CALDERON | 10/12/2005 | 10211 SW 226 TERRACE | MIAMI | FL | 33190 | 274800 | 10/12/2005 | 0 | 80 | 69,735 | 100 | LIBOR | 0 | UBS | 11/16/2005 |
| 007006 | BAUMANN | 7/29/2005 | 4207 16 STREET SW | LEHIGH ACRI | FL | 33971- | 176000 | 7/29/2005 | 0 | 80 | 79,989 | 100 | | 0 | UBS | 11/18/2005 |
| 007068 | CAMARAZA | 11/7/2005 | 24556 SW 109 COURT | MIAMI | FL | 33032- | 139900 | 11/7/2005 | 0 | 80 | 79,991 | 100 | | 0 | UBS | 11/18/2005 |
| 006897 | CHATELAIN | 10/18/2005 | 9290 SW 125 COURT, UNIT 405-S | MIAMI | FL | 33186- | 179200 | 10/18/2005 | 0 | 80 | 89,952 | 89,952 | LIBOR | 0 | UBS | 11/18/2005 |
| 006571 | DIAZ | 7/19/2005 | 3901 S. OCEAN DRIVE, UNIT C5-Y | HOLLYWOOD | FL | 33019- | 198700 | 7/19/2005 | 0 | 80 | 89,952 | 89,952 | LIBOR | 0 | UBS | 11/18/2005 |
| 007024 | MARTINEZ | 11/4/2005 | 14001 SW 31 STREET | MIRAMAR | FL | 33027- | 324000 | 11/4/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 11/18/2005 |
| 006454 | RIVERA | 9/13/2005 | 1881 SW 36 AVENUE | MIAMI | FL | 33145 | 312000 | 9/13/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 11/18/2005 |
| 006801 | VEGA | 8/5/2005 | 2610 WEST 76 STREET, UNIT 105 | HIALEAH | FL | 33018- | 128000 | 8/5/2005 | 0 | 80 | 89,916 | 89,916 | LIBOR | 0 | UBS | 11/18/2005 |
| 006967 | ZWACK | 10/31/2005 | 1139 NW 1 AVENUE | FORT LAUDE | FL | 33311- | 200000 | 10/31/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 11/25/2005 |
| 006875 | CASTRO | 10/19/2005 | 18332 NW 68 AVENUE, UNIT 32-I | MIAMI | FL | 33015- | 134700 | 10/19/2005 | 0 | 80 | 89,916 | 89,916 | LIBOR | 0 | UBS | 11/25/2005 |
| 006691 | GONZALEZ | 10/14/2005 | 22681 SW 28 ST | HOMESTEAD | FL | 33031- | 400600 | 10/19/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 11/25/2005 |
| 006705 | CASAS | 10/20/2005 | 600 SW MERIDIAN CIRCLE, UNIT D | CUTLER BAY | FL | 33463- | 145300 | 10/14/2005 | 0 | 80 | 89,94 | 89,94 | LIBOR | 0 | UBS | 11/25/2005 |
| 007076 | FALLOON-REID | 10/20/2005 | 2943 W MISSIONWOOD LANE, UNIT D-11 | MIRAMAR | FL | 33025- | 126800 | 10/20/2005 | 0 | 80 | 89,94 | 89,94 | LIBOR | 0 | UBS | 11/29/2005 |
| | **Total Production November 2005** | | | | | | **$ 5,480,100.00** | | | | | | | | | |
| 006959 | BONO | 11/14/2005 | 4025 N. FEDERAL HIGHWAY, UNIT 113 | FORT LAUDE | FL | 33308- | 123700 | 11/7/2005 | 0 | 80 | 74,97 | 74,97 | | 0 | UBS | 12/2/2005 |
| 006570 | DEGUEVARA | 7/25/2005 | 250 EAST 65 STREET | HIALEAH | FL | 33013- | 255600 | 7/19/2005 | 0 | 80 | 90 | 90 | | 0 | UBS | 12/5/2005 |
| 007088 | HURTADO | 11/14/2005 | 15285 SW 107 LANE, UNIT 210 | MIAMI | FL | 33196- | 151200 | 11/14/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/5/2005 |
| 006999 | LANDRON | 11/10/2005 | 10224 SW 227 LANE | MIAMI | FL | 33190- | 255900 | 11/10/2005 | 0 | 80 | 76,281 | 76,281 | | 0 | UBS | 12/6/2005 |
| 007157 | CAMPOAMOR | 11/23/2005 | 13735 NW 3 AVENUE | NORTH MIAM | FL | 33168- | 156000 | 11/23/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/12/2005 |
| 006953 | DE POOL | 10/19/2005 | 10300 SW 147 TERRACE | MIAMI | FL | 33193 | 236400 | 10/19/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/12/2005 |
| 006950 | DONIGHIA | 10/19/2005 | 10296 SW 227 LANE | MIAMI | FL | 33150 | 239800 | 10/19/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/12/2005 |
| 006296 | DORTA | 9/14/2005 | 24251 SW 107 AVE | MIAMI | FL | 33032 | 180720 | 6/30/2005 | 0 | 80 | 79,968 | 79,968 | LIBOR | 0 | UBS | 12/12/2005 |
| 006211 | FAJARDO | 11/22/2005 | 10232 NE 7 AVENUE | MIAMI | FL | 33909- | 240700 | 11/22/2005 | 0 | 80 | 79,996 | 79,996 | | 0 | UBS | 12/12/2005 |
| 006848 | KING | 9/22/2005 | 1730 WEST 56 STREET | HIALEAH | FL | 33012 | 158400 | 9/22/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/12/2005 |
| 007051 | MARTINEZ | 10/14/2005 | 75 SW 227 ST | MIAMI | FL | 33190- | 248000 | 10/14/2005 | 0 | 80 | 79,966 | 79,966 | LIBOR | 0 | UBS | 12/12/2005 |
| 005778 | PORRUA | 11/4/2005 | 10246 NW 69 CT | MIAMI | FL | 33018- | 215900 | 11/4/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/12/2005 |
| 006894 | SANDINO | 10/13/2005 | 18115 SW 105 COURT | MIAMI | FL | 33012 | 478000 | 10/13/2005 | 0 | 80 | 94,983 | 94,983 | LIBOR | 0 | UBS | 12/19/2005 |
| 006051 | LAZO | 11/22/2005 | 22762 SW 227 LANE | MIAMI | FL | 33190- | 286700 | 11/22/2005 | 0 | 80 | 94,985 | 94,985 | | 0 | UBS | 12/19/2005 |
| 007148 | MARTINO | 11/22/2005 | 10248 EVERNIA STREET, UNIT 1007 | WEST PALM | FL | 33401- | 267000 | 11/22/2005 | 0 | 80 | 79,956 | 79,956 | LIBOR | 0 | UBS | 12/19/2005 |
| 006979 | MASELLI | 11/1/2005 | 255 NE 15 PLACE | CAPE CORAL | FL | 33909- | 286000 | 11/1/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/19/2005 |
| 007133 | PEREZ | 11/28/2005 | 2127 SW 91 COURT | MIAMI | FL | 33183 | 154000 | 11/28/2005 | 0 | 80 | 95 | 95 | | 0 | UBS | 12/22/2005 |
| 007140 | REYES | 11/22/2005 | 20672 SW 82 LANE, UNIT 811 | MIAMI | FL | 33193 | 266400 | 11/22/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/22/2005 |
| 007166 | SMALL | 11/21/2005 | 15410 EASTBROOK BOULEVARD | WINTER PAR | FL | 33185- | 144800 | 11/21/2005 | 0 | 80 | 94,983 | 94,983 | LIBOR | 0 | UBS | 12/22/2005 |
| 007174 | CARDONA | 12/2/2005 | 1612 WEST MCNAB ROAD, UNIT 20 | POMPANO B | FL | 32792- | 184000 | 12/2/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/22/2005 |
| 007202 | MARRERO | 5/17/2005 | 4261 SW 141 PLACE | MIAMI | FL | 33069- | 126700 | 5/17/2005 | 0 | 80 | 99,987 | 99,936 | | 0 | UBS | 12/23/2005 |
| 006828 | PORTILLO | 12/8/2005 | 6316 SW 103 COURT | MIAMI | FL | 33193- | 159060 | 12/8/2005 | 0 | 80 | 90 | 90 | | 0 | UBS | 12/27/2005 |
| 005978 | RAPIZZA | 11/22/2005 | 22772 SW 84 STREET, UNIT 209-G | MIAMI | FL | 33157- | 142400 | 11/22/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/27/2005 |
| 007171 | CLOUGH | 12/7/2005 | 53 PECAN DRIVE PASS | OCALA | FL | 34472-6286 | 120000 | 12/7/2005 | 0 | 80 | 95 | 95 | | 0 | UBS | 12/27/2005 |
| 006726 | MARRERO | 12/7/2005 | 6265 SW 129 PLACE, UNIT 2306 | MIAMI | FL | 33183 | 140000 | 12/7/2005 | 0 | 80 | 90 | 90 | | 0 | UBS | 12/29/2005 |
| 007152 | REYES | 12/6/2005 | 300 SW 98 COURT | MIAMI | FL | 33185- | 352000 | 12/6/2005 | 0 | 80 | 99,936 | 99,936 | LIBOR | 0 | UBS | 12/29/2005 |
| 007174 | MEDINA | 11/28/2005 | 8475 SW 156 COURT, UNIT 322 | MIAMI | FL | 33174- | 146400 | 11/28/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/29/2005 |
| 006702 | RAMOS | 12/8/2005 | 7455 SW 56 COURT | MIAMI | FL | 33193- | 515700 | 12/8/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/29/2005 |
| 006704 | KAFRUNI | 10/19/2005 | 224 CORDOVA AVENUE | VILLAGE OF I | FL | 33157- | 356000 | 10/19/2005 | 0 | 80 | 100 | 100 | | 0 | UBS | 12/29/2005 |
| 006775 | OLUTIMEHIN | 11/22/2005 | 23128 SW 108 COURT | DAVENPORT | FL | 33897 | 271500 | 11/22/2005 | 0 | 87 | 94,996 | 94,996 | LIBOR | 0 | UBS | 12/29/2005 |
| 005977 | PEREZ | 12/1/2005 | SW 108 COURT | MIAMI | FL | 33170- | | 12/1/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 12/29/2005 |
| | **Total Production December 2005** | | | | | | **$ 7,001,620.00** | | | | | | | | | |
| 007186 | ALVAREZ | 11/29/2005 | 16402 SW 48 TERRACE | MIAMI | FL | 33185- | 288000 | 11/29/2005 | 0 | 80 | 94,991 | 94,991 | | 0 | UBS | 1/3/2006 |
| 006921 | FUMERO | 12/14/2005 | 10896 SW 231 TERRACE | MIAMI | FL | 33170- | 229400 | 12/14/2005 | 0 | 80 | 79,975 | 79,975 | | 0 | UBS | 1/3/2006 |
| 007232 | MUNOZ | 12/16/2005 | 8075 SW 107 AVENUE, UNIT 314 | MIAMI | FL | 33173- | 164000 | 12/16/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/6/2006 |
| 007043 | MURPHY | 12/20/2005 | 5670 EAST COUNTY ROAD 470 | SUMTERVILL | FL | 33585- | 160000 | 12/20/2005 | 0 | 80 | 76,19 | 76,19 | | 0 | UBS | 1/9/2006 |
| 006730 | NIEVES | 12/14/2005 | 16421 SW 145 COURT | MIAMI | FL | 33177- | 300000 | 12/14/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/9/2006 |
| 007246 | VIDAL | 12/20/2005 | 12258 SW 148 TERRACE | MIAMI | FL | 33186- | 208000 | 12/20/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/9/2006 |
| 007164 | JOHNSON | 12/28/2005 | 212 NE 46 STREET | MIRAMAR | FL | 33025- | 328000 | 12/28/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/9/2006 |
| 006753 | POWELL | 12/23/2005 | 6900 SW 25 STREET | HIALEAH | FL | 33013- | 140000 | 12/23/2005 | 0 | 80 | 55,777 | 55,777 | | 0 | UBS | 1/13/2006 |
| 007280 | RODRIGUEZ | 12/29/2005 | 6130 EAST 5 AVENUE | WESTON | FL | 33326- | 226000 | 12/29/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/13/2006 |
| 007194 | TERAN | 12/14/2005 | 69 WHITEHEAD CIRCLE | DORAL | FL | 33178- | 218400 | 12/14/2005 | 0 | 80 | 80 | 100 | | 0 | UBS | 1/13/2006 |
| 007216 | ISAMBERTH | 12/23/2005 | 10764 NW 84 STREET, UNIT 3 | HOMESTEAD | FL | 33033- | 244000 | 12/14/2005 | 0 | 80 | 89,955 | 89,955 | | 0 | UBS | 1/18/2006 |
| 007222 | ROMERO | 12/15/2005 | 1395 NE 33 AVENUE, UNIT 112 / 11331 SW 230 TERRACE | MIAMI | FL | 33170- | 153600 / 144700 | 12/15/2005 | 0 | 80 | 74,978 | 74,978 | | 0 | UBS | 1/18/2006 |

qryFunded_Loans_by_UBS_for_volu

| Name | Loan # | Date | Ref # | Address | City | ST | Zip | Amount | Date | Val1 | Val2 | Rate | | Bank | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOLPE | 086285 | 12/20/2005 | 22957 | SW 109 AVENUE | MIAMI | FL | 33170- | 271600 | 12/20/2005 | 79,973 | 94,961 | | 0 | UBS | 1/18/2006 |
| ABANTO | 087318 | 1/9/2006 | 14788 | SW 139 COURT | MIAMI | FL | 33186- | 292000 | 1/9/2006 | 79,996 | 99,995 | | 0 | UBS | 1/25/2006 |
| DE LA ROSA | 087275 | 12/22/2005 | 12852 | SW 45 DRIVE | MIRAMAR | FL | 33027- | 367900 | 12/22/2005 | 79,996 | 99,978 | LIBOR | 0 | UBS | 1/25/2006 |
| ESPINO | 086551 | 12/22/2005 | 12061 | SW 126 TERRACE | MIAMI | FL | 33186- | 500000 | 12/22/2005 | 79,612 | 79,612 | | 0 | UBS | 1/25/2006 |
| LA ROSA | 087269 | 12/27/2005 | 3293 | NW 95 STREET | MIAMI | FL | 33147- | 178000 | 12/27/2005 | 80 | 100 | | 0 | UBS | 1/25/2006 |
| **Total Production January 2006** | | | | | | | | **$ 4,212,600.00** | | | | | | | |
| MULET | 087526 | 12/29/2005 | 1491 | NW 10 STREET | HOMESTEAD | FL | 33030- | 142500 | 12/29/2005 | 75 | 90 | | 0 | UBS | 2/1/2006 |
| BERRIOS-AMADE | 087037 | 1/07/2006 | 12633 | WEST 35 AVENUE, UNIT 235 | HIALEAH | FL | 33018- | 218000 | 1/17/2006 | 55,897 | 55,897 | | 0 | UBS | 2/3/2006 |
| PEROZO | 087297 | 1/17/2006 | 7001 | SW 227 LANE | MIAMI | FL | 33196- | 156800 | 1/10/2006 | 79,966 | 99.93 | LIBOR | 0 | UBS | 2/3/2006 |
| TORRES | 086700 | 7/29/2005 | 10263 | BOYSENBERRY DRIVE | TAMPA | FL | 33635- | 215900 | 7/29/2005 | 80 | 95 | | 0 | UBS | 2/3/2006 |
| BADILLO | 087579 | 1/13/2006 | 8728 | DELLA DRIVE | NAPLES | FL | 34617- | 256000 | 1/9/2006 | 80 | 100 | | 0 | UBS | 2/10/2006 |
| CRUZ | 087117 | 1/12/2006 | 1890 | SW 227 LANE | ODESSA | FL | 33556- | 184000 | 12/29/2005 | 80 | 100 | | 0 | UBS | 2/10/2006 |
| FOXPIE | 087295 | 1/12/2006 | 16115 | BOYSENBERRY DRIVE | MIAMI | FL | 33575- | 568000 | 1/12/2006 | 80 | 80 | | 0 | UBS | 2/10/2006 |
| FRIAS | 087236 | 1/10/2006 | 9902 | HAMMOCKS BOULEVARD, UNIT 102 | MIAMI | FL | 33186- | 193900 | 1/12/2006 | 80 | 100 | | 0 | UBS | 2/10/2006 |
| GONZALEZ | 087277 | 1/12/2006 | 3351 | SW 123 COURT | MIAMI | FL | 33014- | 328000 | 1/10/2006 | 80 | 100 | | 0 | UBS | 2/10/2006 |
| MOURIN | 087210 | 1/9/2006 | 16661 | SW 151 TERRACE | MIAMI | FL | 33714- | 260000 | 1/12/2006 | 80 | 80 | | 0 | UBS | 2/10/2006 |
| OBIBI | 087111 | 1/11/2006 | 16944 | GOLD STAR COURT | CLERMONT | FL | 34714- | 276900 | 1/11/2006 | 79,999 | 79,999 | | 0 | UBS | 2/14/2006 |
| RIVERA | 087522 | 1/23/2006 | 14923 | SW 302 TERRACE | HOMESTEAD | FL | 33033- | 188000 | 1/18/2006 | 80 | 90 | | 0 | UBS | 2/15/2006 |
| FUMERO | 086836 | 12/14/2005 | 10896 | SW 231 TERRACE | MIAMI | FL | 33170- | 42800 | 12/14/2005 | 14,987 | 94,961 | | 0 | UBS | 2/15/2006 |
| LASPRILLA | 087305 | 12/12/2005 | 16667 | SW 78 TERRACE | MIAMI | FL | 33193- | 195300 | 12/12/2005 | 74,995 | 89,971 | | 0 | UBS | 2/15/2006 |
| LASPRILLA | 087096 | 1/25/2006 | 16667 | SW 78 TERRACE | MIAMI | FL | 33175- | 38500 | 1/25/2006 | 14,976 | 89,976 | | 0 | UBS | 2/15/2006 |
| MEDINA | 087436 | 1/25/2006 | 4525 | SW 227 LANE | MIAMI | FL | 33193- | 144000 | 1/27/2006 | 80 | 100 | | 0 | UBS | 2/15/2006 |
| PIEL | 087553 | 1/27/2006 | 792 | SW 88 STREET, UNIT 204J | DORAL | FL | 33166- | 152000 | 1/30/2006 | 80 | 100 | | 0 | UBS | 2/15/2006 |
| CARRILLO | 087461 | 1/30/2006 | 11275 | NW 79 AVENUE, UNIT 2C | HIALEAH | FL | 33016- | 224000 | 1/9/2006 | 80 | 100 | LIBOR | 0 | UBS | 2/17/2006 |
| DUPUCH | 087485 | 1/26/2006 | 1990 | EAST 21 STREET | MIAMI | FL | 32013- | 160800 | 1/26/2006 | 79,961 | 99,961 | | 0 | UBS | 2/17/2006 |
| ECHEVERRY | 087592 | 1/30/2006 | 13945 | SW 231 LANE | MIAMI | FL | 33170- | 131200 | 1/30/2006 | 74,976 | 94,977 | | 0 | UBS | 2/17/2006 |
| LLOSA | 086871 | 1/27/2006 | 12915 | ERVING CIRCLE, UNIT 12-202 | OCOEE | FL | 34761- | 146300 | 1/27/2006 | 79,954 | 79,954 | | 0 | UBS | 2/27/2006 |
| MAHOUES | 086838 | 1/18/2006 | 10240 | SW 161 PLACE | MIAMI | FL | 33196- | 264000 | 1/18/2006 | 80 | 100 | | 0 | UBS | 2/27/2006 |
| PORTILLO | 086952 | 2/3/2006 | 1744 | SW 31 STREET | MIAMI | FL | 33175- | 302000 | 2/3/2006 | 79,993 | 89,976 | | 0 | UBS | 2/27/2006 |
| SANCHEZ | 087218 | 1/27/2006 | 8728 | SW 227 LANE | MIAMI | FL | 33196- | 192000 | 1/27/2006 | 80 | 100 | | 0 | UBS | 2/27/2006 |
| BADILLO | 087390 | 1/31/2006 | 16498 | FOXGLOVE AVENUE | NORTH POR | FL | 34288- | 44250 | 1/9/2006 | 15 | 95 | | 0 | UBS | 2/27/2006 |
| GONZALEZ | 087373 | 1/13/2006 | 2169 | BOYSENBERRY DRIVE | TAMPA | FL | 33635- | 492350 | 1/24/2006 | 74,989 | 99,986 | | 0 | UBS | 2/27/2006 |
| KAZAKIAVICHUS | 087417 | 1/24/2006 | 8160 | SW 174 AVENUE | MIAMI | FL | 33187- | 187200 | 1/19/2006 | 79.59 | 99.95 | | 0 | UBS | 2/28/2006 |
| MARTINEZ | 087396 | 1/19/2006 | 60 | CALODONIAN STREET | CLERMONT | FL | 34711- | 159900 | 1/25/2006 | 79,994 | 99.95 | LIBOR | 0 | UBS | 2/28/2006 |
| MORALES | 087459 | 1/25/2006 | 8160 | GENEVA CT UNIT308 | MIAMI | FL | 33166- | 222600 | 1/27/2006 | 74,962 | 89,985 | | 0 | UBS | 2/28/2006 |
| MORALES | 086398 | 2/3/2006 | 16498 | NW 57 AVENUE, UNIT 400 | MIAMI | FL | 33125- | 146100 | 2/3/2006 | 79,984 | 89,944 | | 0 | UBS | 2/28/2006 |
| AMILLO VELASQ | 087480 | 1/27/2006 | 2240 | GENEVA COURT UNIT 402 | MIAMI | FL | 33166- | 302000 | 1/26/2006 | 79.59 | 94.99 | | 0 | UBS | 2/28/2006 |
| PIZZATI | 087597 | 2/1/2006 | 7220 | EAST PRESERVE WAY, UNIT 12-206 | MIRAMAR | FL | 33025- | 192000 | 2/1/2006 | 80 | 100 | LIBOR | 0 | UBS | 2/28/2006 |
| PORTILLO | 086066 | 2/6/2006 | 102400 | SW 12 STREET | MIAMI | FL | 33144- | 198600 | 2/5/2006 | 80 | 100 | | 0 | UBS | 2/28/2006 |
| RAMSAY | 087494 | 2/10/2006 | 9640 | SW 227 LANE | MIAMI | FL | 33190- | 269600 | 2/1/2006 | 9,989 | 89,055 | | 0 | UBS | 2/28/2006 |
| STRANGE | 087510 | 2/8/2006 | 3236 | NW 2 STREET UNIT 5-304 | PEMBROKE | FL | 33024- | 37800 | 2/10/2006 | 74,889 | 89,055 | | 0 | UBS | 2/28/2006 |
| STRANGE | 087511 | 2/8/2006 | 3236 | SW 16 TERRACE | FORT LAUDE | FL | 33315- | 200000 | 2/8/2006 | 74,978 | 89,955 | | 0 | UBS | 2/28/2006 |
| | | | | SW 16 TERRACE | FORT LAUDE | FL | 33315- | 314000 | 2/8/2006 | 14,977 | 89,955 | | 0 | UBS | 2/28/2006 |
| | | | | | | | | 62000 | | | | | | | |
| **Total Production February 2006** | | | | | | | | **$ 7,385,050.00** | | | | | | | |
| CRUZ | 087505 | 2/9/2006 | 8205 | LAKE DRIVE UNIT 302 | DORAL | FL | 33166- | 12700 | 2/9/2006 | 79,988 | 99,988 | | 0 | UBS | 3/2/2006 |
| GORDILLO | 087490 | 2/7/2006 | 11225 | SW 74 TERRACE | DORAL | FL | 33178- | 416000 | 2/7/2006 | 80 | 100 | | 0 | UBS | 3/2/2006 |
| ABERDERAN | 087506 | 2/14/2006 | 2909 | KOKOMO LOOP | HAINES CITY | FL | 33844- | 255000 | 2/9/2006 | 80 | 100 | | 0 | UBS | 3/3/2006 |
| SANCHEZ | 087040 | 2/13/2006 | 22701 SW | 103 COURT | MIAMI | FL | 33190- | 318400 | 2/13/2006 | 79,989 | 89,988 | | 0 | UBS | 3/3/2006 |
| GOMEZ | 087555 | 2/17/2006 | 8205 | LAKE DRIVE, UNIT A-306 | DORAL | FL | 33166- | 188800 | 2/17/2006 | 80 | 100 | | 0 | UBS | 3/7/2006 |
| HERNANDEZ | 087546 | 1/24/2006 | 20315 | SW 323 STREET | HOMESTEAD | FL | 33030- | 292900 | 1/24/2006 | 79.59 | 99.59 | LIBOR | 0 | UBS | 3/7/2006 |
| MEDINA | 087451 | 2/7/2006 | 10011 | SW 162 CT | MIAMI | FL | 33196- | 216000 | 2/2/2006 | 80 | 80 | | 0 | UBS | 3/7/2006 |
| MODERN | 087481 | 2/17/2006 | 1401 | SO. PALMETTO AVENUE, UNIT 608 | DAYTONA BE | FL | 32114- | 136720 | 2/17/2006 | 80 | 100 | | 0 | UBS | 3/7/2006 |
| PATKOVIC | 087594 | 2/22/2006 | 10639 | 105 STREET N | LARGO | FL | 33773- | 116000 | 2/22/2006 | 80 | 80 | | 0 | UBS | 3/7/2006 |
| TURCIOS | 087386 | 2/17/2006 | 2828 | WASHINGTON DRIVE | FORT LAUDE | FL | 33165- | 161900 | 2/17/2006 | 79.59 | 99,951 | | 0 | UBS | 3/7/2006 |
| ALEJO | 087479 | 2/10/2006 | 11220 | SW 47 TERRACE | MIAMI | FL | 33162- | 337500 | 2/10/2006 | 9,989 | 75 | | 0 | UBS | 3/7/2006 |
| ARRIERA AJETE | 087541 | 2/15/2006 | 2049 | NE 181 ST | NORTH MIA | FL | 33165- | 115000 | 2/20/2006 | 80 | 100 | | 0 | UBS | 3/8/2006 |
| CORDERO | 087523 | 2/21/2006 | 1818 | NW 88 TERRACE | MIAMI | FL | 33147- | 188000 | 2/21/2006 | 35,385 | 35,385 | | 0 | UBS | 3/15/2006 |
| FERNANDEZ | 087562 | 2/27/2006 | 5716 | SW 149 PLACE | PORT SAINT | FL | 33193- | 262500 | 2/22/2006 | 70 | 100 | | 0 | UBS | 3/15/2006 |
| RAMSAY | 087562 | 1/17/2006 | 1226 | SW BYRON STREET | NORTH MIA | FL | 34983- | 180000 | 1/17/2006 | 74,987 | 74,987 | | 0 | UBS | 3/15/2006 |
| YERUSHALMY | 087456 | 2/24/2006 | 940 | NE 170 STREET, UNIT 222 | NORTH MIA | FL | 33162- | 121800 | 2/24/2006 | 74,954 | 89,908 | | 0 | UBS | 3/15/2006 |

qryFunded_Loans_by_UBS_for_volu

| Name | Loan # | Num | Address | City | ST | Zip | Amount | | Date | Rate1 | Rate2 | | Inv | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATKOVIC | 087585 | 10639 | 105 STREET N | LARGO | FL | 33775- | 29000 | 0 | 2/22/2006 | 20 | 100 | 0 | UBS | 3/15/2006 |
| RAMSAY | 087495 | 9640 | NW 2 STREET, UNIT S-304 | PEMBROKE | FL | 33024- | 50000 | 0 | 2/10/2006 | 20 | 100 | 0 | UBS | 3/15/2006 |
| SOSA | 087569 | 5540 | NW 175 STREET | CAROL CITY | FL | 33055- | 198000 | 0 | 3/1/2006 | 80 | 100 | 0 | UBS | 3/15/2006 |
| SOUFFRANT | 087471 | 1248 | NW 165 AVENUE | PEMBROKE | FL | 33028- | 592000 | 0 | 3/1/2006 | 80 | 95 | 0 | UBS | 3/15/2006 |
| YERUSHALMY | 087570 | 940 | SW 170 STREET, UNIT 222 | NORTH MIAM | FL | 33162- | 24500 | 0 | 2/24/2006 | 14,954 | 89,508 | 0 | UBS | 3/16/2006 |
| FERNANDEZ | 087419 | 8569 | SW 137 AVENUE, UNIT B569 | MIAMI | FL | 33183- | 184000 | 0 | 2/28/2006 | 80 | 95 | 0 | UBS | 3/16/2006 |
| FERNANDEZ | 087524 | 5716 | SW 149 PLACE | MIAMI | FL | 33193- | 56200 | 0 | 2/22/2006 | 14,987 | 84,987 | 0 | UBS | 3/16/2006 |
| UPEGUI | 087177 | 16508 | NE 26 AVENUE, UNIT 305 | NORTH MIAM | FL | 33160- | 152000 | 0 | 2/27/2006 | 76 | 76 | 0 | UBS | 3/17/2006 |
| CAMPOS | 087478 | 9540 | WEST FLAGLER STREET, UNIT 107A | MIAMI | FL | 33174- | 74900 | 0 | 3/1/2006 | 51,655 | 51,655 | 0 | UBS | 3/22/2006 |
| DUARTE | 087410 | 520 | BRICKELL KEY DRIVE, UNIT A616 | MIAMI | FL | 33131- | 457000 | 0 | 3/6/2006 | 71,855 | 71,855 | 0 | UBS | 3/22/2006 |
| FERNANDEZ | 087604 | 8569 | SW 137 AVENUE, UNIT B569 | MIAMI | FL | 33183- | 34500 | 0 | 2/28/2006 | 15 | 95 | 0 | UBS | 3/22/2006 |
| GONZALEZ | 087631 | 16419 | SW 48 TERRACE | MIAMI | FL | 33185- | 295100 | 0 | 2/5/2006 | 79,991 | 99,999 | 0 | UBS | 3/22/2006 |
| MARTINO | 087583 | 1755 | NW 14 TERRACE | MIAMI | FL | 33185- | 22300 | 0 | 2/28/2006 | 9,993 | 99,974 | 0 | UBS | 3/22/2006 |
| MORALES | 087383 | 1261 | FOUR MILE COVE PKWY, UNIT 223 | CAPE CORAL | FL | 33542- | 161000 | 0 | 2/27/2006 | 67,083 | 67,085 | 0 | UBS | 3/22/2006 |
| ORDONEZ | 087548 | 8323 | NW 24 STREET | MIAMI | FL | 33166- | 120600 | 0 | 3/2/2006 | 74,953 | 89,953 | 0 | UBS | 3/22/2006 |
| ORDONEZ | 087449 | 8323 | LAKE DRIVE, UNIT 204 | DORAL | FL | 33166- | 24100 | 0 | 3/2/2006 | 14,978 | 89,952 | 0 | UBS | 3/22/2006 |
| TORRES | 087548 | 12823 | LAKE DRIVE, UNIT 204 | MIAMI | FL | 33166- | 262400 | 0 | 2/28/2006 | 20 | 100 | 0 | UBS | 3/22/2006 |
| TORRES | 087550 | 12823 | SW 133 STREET | MIAMI | FL | 33186- | 65600 | 0 | 2/28/2006 | 80 | 100 | 0 | UBS | 3/24/2006 |
| CASTRO | 087550 | 5500 | SW 133 STREET | MIAMI | FL | 33186- | 276000 | 0 | 2/28/2006 | 20 | 100 | 0 | UBS | 3/24/2006 |
| GONZALEZ | 087629 | 16419 | NW 14 TERRACE | MIAMI | FL | 33125- | 73200 | 0 | 3/5/2006 | 80 | 99,999 | 0 | UBS | 3/29/2006 |
| GONZALEZ | 087675 | 416 | NW 48 TERRACE | MIAMI | FL | 33125- | 102800 | 0 | 2/5/2006 | 19,977 | 99,999 | 0 | UBS | 3/29/2006 |
| GONZALEZ | 087589 | 416 | BANANA CAY DRIVE, UNIT 416-G | SOUTH DAYT | FL | 32119- | 27500 | 0 | 2/28/2006 | 74,987 | 94,987 | 0 | UBS | 3/29/2006 |
| GONZALEZ | 087550 | 416 | BANANA CAY DRIVE, UNIT 416-G | SOUTH DAYT | FL | 32119- | 27500 | 0 | 2/28/2006 | 19,942 | 94,887 | 0 | UBS | 3/29/2006 |
| VOLPE | 086000 | 22957 | SW 109 AVENUE | MIAMI | FL | 33170- | 50900 | 0 | 12/20/2005 | 14,988 | 94,981 | 0 | UBS | 3/29/2006 |
| **Total Production March 2006** | | | | | | | **$ 6,568,320.00** | | | | LIBOR | | | |
| ALBARRACIN | 086226 | 10832 | SW 228 TERRACE | MIAMI | FL | 33170- | 240900 | 0 | 3/10/2006 | 79,971 | 89,965 | 0 | UBS | 4/4/2006 |
| AVENDANO | 087648 | 318 | NW 16 TERRACE | CAPE CORAL | FL | 33991- | 215750 | 0 | 3/7/2006 | 74,738 | 99,65 | 0 | UBS | 4/4/2006 |
| IBARRA | 087583 | 3841 | EAST 8 COURT | HIALEAH | FL | 33015- | 245000 | 0 | 3/7/2006 | 70 | 70 | 0 | UBS | 4/4/2006 |
| KRESWANI | 087591 | 2945 | GIRVAN DRIVE | LAND O' LAK | FL | 34638- | 188000 | 0 | 3/13/2006 | 70 | 70 | 0 | UBS | 4/4/2006 |
| KESWANI | 087567 | 1894 | SW 4 STREET | MIAMI | FL | 33165- | 29000 | 0 | 3/14/2006 | 80 | 100 | 0 | UBS | 4/4/2006 |
| MARTINO | 087130 | 1755 | FOUR MILE COVE PKWY, UNIT 223 | CAPE CORAL | FL | 33990- | 188300 | 0 | 2/14/2006 | 79,97 | 89,991 | 0 | UBS | 4/4/2006 |
| MENA | 086832 | 10832 | NW 53 LANE | MIAMI | FL | 33175- | 528000 | 0 | 3/2/2006 | 79,97 | 100 | 0 | UBS | 4/4/2006 |
| NICOT | 087685 | 1114 | PISA STREET | LEHIGH ACRI | FL | 33936- | 199200 | 0 | 3/16/2006 | 100 | 100 | 0 | UBS | 4/4/2006 |
| RIMAL | 087594 | 3644 | PINE OAK CIRCLE, UNIT *105 | FORT MYERS | FL | 33916- | 179600 | 0 | 3/15/2006 | 79,975 | 99,969 | 0 | UBS | 4/4/2006 |
| RIVERA | 087704 | 30335 | SW 158 COURT | HOMESTEAD | FL | 33035- | 164500 | 0 | 3/17/2006 | 70 | 90 | 0 | UBS | 4/5/2006 |
| TORRES | 087591 | 1200 | BRICKELL BAY DRIVE, UNIT 3220 | MIAMI | FL | 33131- | 486000 | 0 | 3/16/2006 | 80 | 90 | 0 | UBS | 4/5/2006 |
| TORRES | 087566 | 21931 | SW 52 AVENUE | MIAMI | FL | 33131- | 225000 | 0 | 3/16/2006 | 80 | 90 | 0 | UBS | 4/5/2006 |
| WALTERS | 087562 | 5914 | WILLOW RIDGE DRIVE, UNIT 104 | ZEPHYRHILL | FL | 33541- | 125000 | 0 | 3/10/2006 | 74,95 | 94,955 | 0 | UBS | 4/6/2006 |
| ALBARRACIN | 087722 | 10832 | SW 228 TERRACE | MIAMI | FL | 33170- | 30100 | 0 | 3/10/2006 | 9,992 | 89,965 | 0 | UBS | 4/6/2006 |
| ALEMAN | 087616 | 2153 | NW 105 TERRACE | MIAMI | FL | 33147- | 161000 | 0 | 3/13/2006 | 80 | 100 | 0 | UBS | 4/6/2006 |
| CABALLERO REYE | 087666 | 981 | SW 102 COURT | MIAMI | FL | 33190- | 251300 | 0 | 3/10/2006 | 80 | 85 | 0 | UBS | 4/6/2006 |
| CABALLERO REYE | 087672 | 22705 | SW 102 COURT | MIAMI | FL | 33190- | 31400 | 0 | 3/10/2006 | 79,994 | 89,989 | 0 | UBS | 4/6/2006 |
| GARRIDO | 087551 | 8524 | NW 110 AVENUE | DORAL | FL | 33178- | 390000 | 0 | 5/20/2006 | 9,995 | 78,529 | 0 | UBS | 4/12/2006 |
| GAUDICA | 087592 | 411 | BANANA CAY DRIVE, UNIT 411-E | SOUTH DAYT | FL | 32119- | 111100 | 0 | 3/3/2006 | 75 | 75 | 0 | UBS | 4/12/2006 |
| RIVERA | 087593 | 30335 | SW 159 COURT | HOMESTEAD | FL | 33016- | 47000 | 0 | 3/17/2006 | 79,986 | 99,928 | 0 | UBS | 4/14/2006 |
| ROSARIO | 087563 | 8120 | GENEVA COURT UNIT #248 | DORAL | FL | 33166- | 153000 | 0 | 3/10/2006 | 90 | 90 | 0 | UBS | 4/19/2006 |
| WALTERS | 087558 | 5914 | WILLOW RIDGE DRIVE, UNIT 104 | ZEPHYRHILL | FL | 33541- | 33500 | 0 | 3/10/2006 | 19,952 | 79,99 | 0 | UBS | 4/19/2006 |
| JOHNSON | 087647 | 2240 | EAST PRESERVE WAY, UNIT 12-20 | MIRAMAR | FL | 33025- | 49500 | 0 | 1/20/2006 | 19,84 | 94,852 | 0 | UBS | 4/21/2006 |
| YERUSHALMY | 087547 | 981 | NE 169 STREET, UNIT 120 | NORTH MIAM | FL | 33162- | 22400 | 0 | 3/3/2006 | 14,983 | 99,84 | 0 | UBS | 4/21/2006 |
| YERUSHALMY | 087700 | 981 | NE 169 STREET, UNIT 120 | NORTH MIAM | FL | 33162- | 112100 | 0 | 3/5/2006 | 74,983 | 89,967 | 0 | UBS | 4/24/2006 |
| HERNANDEZ | 087089 | 3027 | NW 61 STREET | MIAMI | FL | 33142- | 182400 | 0 | 3/17/2006 | 80 | 89,967 | 0 | UBS | |
| VALENZUELA | 087688 | 6750 | WEST 26 COURT, UNIT 15-15 | HIALEAH | FL | 33016- | 160000 | 0 | 3/24/2006 | 80 | 100 | 0 | UBS | |
| SANTIESTEBAN | 087623 | 260 | NE 107 AVENUE, UNIT 214 | MIAMI | FL | 33172- | 148000 | 0 | 5/22/2006 | 80 | 100 | 0 | UBS | |
| SANTIESTEBAN | 087765 | 260 | NE 107 AVENUE, UNIT 214 | MIAMI | FL | 33172- | 37800 | 0 | 3/22/2006 | 20 | 100 | 0 | UBS | |
| REYES | 1145-1147 | 1145-1147 | NW 32 AVENUE | MIAMI | FL | 33125- | 282000 | 0 | 3/24/2006 | 64,989 | 89,988 | 0 | UBS | |
| **Total Production April 2006** | | | | | | | **$ 5,276,350.00** | | | | LIBOR | | | |
| ANGULO | 087802 | 22220 | SW 93 PLACE | MIAMI | FL | 33190- | 240900 | 0 | 4/7/2006 | 80 | 100 | 0 | UBS | 5/1/2006 |
| FRAU | 087750 | 19203 | NW 46 AVENUE | MIAMI | FL | 33055- | 140000 | 0 | 3/31/2006 | 80 | 100 | 0 | UBS | 5/1/2006 |
| GONZALEZ | 087678 | 5701 | EAST 2 AVENUE | HIALEAH | FL | 33013- | 275200 | 0 | 3/24/2006 | 90 | 90 | 0 | UBS | 5/2/2006 |
| CAMEJO | 087675 | 8343 | LAKE DRIVE UNIT K 103 | DORAL | FL | 33166- | 186300 | 0 | 4/4/2006 | 79,991 | 99,957 | 0 | UBS | 5/2/2006 |
| CARDONA | 087572 | 12895 | NW 101 PL | HIALEAH | FL | 33018- | 276000 | 0 | 3/31/2006 | 80 | | 0 | UBS | 5/2/2006 |

qryFunded_Loans_by_UBS_for_volu

| Loan # | Name | Address | No | Date | City | ST | Zip | Amount | | Date | Val1 | Val2 | Index | Inv | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087746 | FERRI | WEST MCNAB ROAD, UNIT 17 | 4481 | 4/5/2006 | POMPANO B | FL | 33069- | 19800 | 0 | 4/5/2006 | 19.82 | 89.189 | | UBS | 0 | 5/2/2006 |
| 087764 | REYES | NW 32 AVENUE | 1145-1147 | 3/24/2006 | SOUTH DAYT | FL | 33125- | 109700 | 0 | 3/4/2006 | 20.969 | 89.977 | | UBS | 0 | 5/2/2006 |
| 087706 | SOTO | BANANA CAY DRIVE, UNIT-E | 412 | 4/5/2006 | POMPANO B | FL | 32119- | 103800 | 0 | 3/31/2006 | 75 | 94.942 | | UBS | 0 | 5/2/2006 |
| 087757 | FERRI | WEST MCNAB ROAD, UNIT 17 | 4481 | 4/5/2006 | HOMESTEAD | FL | 33069- | 69300 | 0 | 4/5/2006 | 65.69 | 89.169 | | UBS | 0 | 5/5/2006 |
| 087473 | MACEDO | NW 14 STREET | 143 | 4/5/2006 | MIAMI | FL | 33030- | 172800 | 0 | 4/14/2006 | 80 | 80 | | UBS | 0 | 5/5/2006 |
| 087872 | ARCOS-GUILLERM | SW 154 COURT | 4604 | 4/18/2006 | NORTH MIAM | FL | 33179- | 329900 | 0 | 4/14/2006 | 80 | 94.977 | | UBS | 0 | 5/5/2006 |
| 087753 | PITTS | NE 212 TERRACE, UNIT 1-36 | 820 | 4/6/2006 | HIALEAH | FL | 33013- | 172000 | 0 | 4/6/2006 | 80 | 80 | | UBS | 0 | 5/5/2006 |
| 087775 | RIVERA | EAST 39 STREET | 491 | 3/31/2006 | HIALEAH | FL | 33016- | 312000 | 0 | 3/31/2006 | 74.971 | 99.943 | | UBS | 0 | 5/10/2006 |
| 087699 | RODRIGUEZ | WEST 25 COURT, UNIT 105 | 5701 | 3/31/2006 | CAPE CORAL | FL | 33993- | 131200 | 0 | 4/6/2006 | 80 | 100 | | UBS | 0 | 5/10/2006 |
| 087494 | BEDOYA | NW 43 PLACE | 2826 | 3/24/2006 | NORTH MIAM | FL | 33162- | 250000 | 0 | 3/31/2006 | 74.983 | 89.967 | | UBS | 0 | 5/10/2006 |
| 087501 | FAILER | NE 169 STREET, UNIT 104 | 941 | 3/31/2006 | NORTH MIAM | FL | 33162- | 112100 | 0 | 3/24/2006 | 74.954 | 89.508 | | UBS | 0 | 5/10/2006 |
| 087751 | FAILER | NE 169 STREET, UNIT 224 | 991 | 3/31/2006 | NORTH MIAM | FL | 33162- | 121800 | 0 | 3/31/2006 | 20 | 89.508 | | UBS | 0 | 5/10/2006 |
| 087483 | FRAU | NW 46 AVENUE | 10203 | 4/28/2006 | MIAMI | FL | 34288- | 53000 | 0 | 4/25/2006 | 20 | 100 | | UBS | 0 | 5/10/2006 |
| 087807 | HERNANDEZ | KABBARY STREET | 2474 | 4/25/2006 | NORTH POR | FL | 33161- | 196000 | 0 | 4/25/2006 | 80 | 100 | | UBS | 0 | 5/10/2006 |
| 087765 | KATZ | NE 123 STREET, UNIT 415 | 1465 | 4/21/2006 | NORTH MIAM | FL | 32920- | 120000 | 0 | 4/21/2006 | 74.985 | 74.985 | | UBS | 0 | 5/12/2006 |
| 087804 | PHELPS | NE 123 STREET, UNIT 415 | 6915 | 4/5/2006 | CAPE CANAV | FL | 33015- | 127400 | 0 | 4/5/2006 | 80 | 100 | | UBS | 0 | 5/12/2006 |
| 087685 | SIGLER | RIDGEWOOD AVENUE, UNIT 6 | 19201 | 4/25/2006 | MIAMI | FL | 34639- | 428000 | 0 | 4/25/2006 | 80 | 94.981 | | UBS | 0 | 5/12/2006 |
| 087790 | GOMEZ | ROYAL BIRKDALE DRIVE | 22707 | 4/17/2006 | LAND O LAKI | FL | 33033- | 94520 | 0 | 4/17/2006 | 74.985 | 100 | | UBS | 0 | 5/12/2006 |
| 087891 | SARABIA | WATERS EDGE BLVD, UNIT 53 | 15125 | 4/28/2006 | MIAMI | FL | 33157- | 215600 | 0 | 4/24/2006 | 80 | 95 | | UBS | 0 | 5/12/2006 |
| 087867 | VALCARCEL | SW 297 TERRACE | 10361 | 4/27/2006 | MIAMI | FL | 33137- | 164000 | 0 | 4/27/2006 | 80 | 80 | | UBS | 0 | 5/18/2006 |
| 087615 | BIRENCWAIG | SW 150 COURT, UNIT 15201 | 70 | 4/6/2006 | MIAMI | FL | 33609- | 426000 | 0 | 4/6/2006 | 80 | 100 | | UBS | 0 | 5/18/2006 |
| 087728 | DELGADO | NE 48 ST | 115 | 4/17/2006 | TAMPA | FL | 34743- | 116000 | 0 | 4/17/2006 | 79.998 | 99.998 | | UBS | 0 | 5/18/2006 |
| 087691 | DOMINGUEZ | LA PAZ DRIVE | 168 | 4/28/2006 | KISSIMMEE | FL | 33193- | 161600 | 0 | 4/28/2006 | 80 | 100 | | UBS | 0 | 5/19/2006 |
| 087281 | TABARES | SW 232 STREET | 15231 | 4/5/2006 | MIAMI | FL | 33193- | 170200 | 0 | 5/3/2006 | 15 | 100 | | UBS | 0 | 5/19/2006 |
| 087717 | HERNANDEZ | S.W. 80 STREET, UNIT 603 | 15221 | 4/17/2006 | MIAMI | FL | 33193- | 176000 | 0 | 5/3/2006 | 25 | 95 | | UBS | 0 | 5/19/2006 |
| 087879 | DELGADO | SW 80 STREET, UNIT 111 | 17255 | 4/28/2006 | MIAMI | FL | 34221- | 117200 | 0 | 4/6/2006 | 80 | 90 | | UBS | 0 | 5/23/2006 |
| 087633 | GONZALEZ | SW 95 AVENUE, UNIT E-346 | 6325 | 4/28/2006 | VILLAGE OF I | FL | 33570- | 282000 | 0 | 4/25/2006 | 10.211 | 99.995 | | UBS | 0 | 5/24/2006 |
| 087989 | VINAS | BOBBY JONES COURT | 10840 | 4/25/2006 | PALMETTO | FL | 33170- | 273500 | 0 | 5/4/2006 | 63.975 | 37.925 | | UBS | 0 | 5/24/2006 |
| 087669 | ALONSO | SW 229 STREET | 12840 | 5/3/2006 | MIAMI | FL | 33170- | 91000 | 0 | 5/8/2006 | 73.972 | 73.972 | | UBS | 0 | 5/24/2006 |
| 087840 | ALARCON | SW 228 TERRACE | 23188 | 5/3/2006 | MIAMI | FL | 33131- | 216000 | 0 | 5/29/2006 | 65 | 62.222 | | UBS | 0 | 5/25/2006 |
| 087787 | ARAGONES | NW 11 TERRACE | 770 | 5/2/2006 | MIAMI | FL | 33035- | 321800 | 0 | 5/3/2006 | 90 | 62.222 | | UBS | 0 | 5/25/2006 |
| 087614 | DEL ROSARIO | SW 135 AV | 10829 | 4/6/2006 | DORAL | FL | 33178- | 288000 | 0 | 5/7/2006 | 79.986 | 89.982 | | UBS | 0 | 5/31/2006 |
| 087912 | JAY | CLAUGHTON ISLAND DRIVE, UNIT | 8246 | 4/25/2006 | TAMPA | FL | 33609- | 21750 | 0 | 4/13/2006 | 80 | 94.971 | | UBS | 0 | 5/31/2006 |
| 087743 | RODRIGUEZ | NE 35 AVENUE | 115 | 4/25/2006 | MIAMI | FL | 33142- | 35000 | 0 | 5/4/2006 | 15 | 100 | | UBS | 0 | 5/31/2006 |
| 087718 | DELGADO | SW 122 AVENUE, UNIT 311-2 | 3487 | 4/17/2006 | MIAMI | FL | 33157- | 15000 | 0 | 5/8/2006 | 25 | 100 | | UBS | 0 | 5/31/2006 |
| 087920 | GONZALEZ | NW 22 AVENUE, UNIT 303 | 17255 | 5/10/2006 | MIAMI | FL | 33157- | 240000 | 0 | 4/29/2006 | 80 | 90 | | UBS | 0 | 5/31/2006 |
| 087930 | VINAS | SW 95 AVENUE, UNIT E-346 | 100 | 4/28/2006 | VILLAGE OF I | FL | 33182- | 290000 | 0 | 5/10/2006 | 79.982 | 99.995 | | UBS | 0 | 5/31/2006 |
| 087789 | RICALO | SW 103 AVENUE | 10844 | 4/13/2006 | PEMBROKE I | FL | 33170- | 302800 | 0 | 5/19/2006 | 80 | 100 | | UBS | 0 | 5/31/2006 |
| 088011 | GONZALEZ | SW 228 TERRACE | 12840 | 5/2/2006 | MIAMI | FL | 33131- | 309000 | 0 | 5/29/2006 | 80 | 100 | | UBS | 0 | 5/31/2006 |
| 087822 | HERNANDEZ PERE | NW 11 TERRACE | 29000 | 4/13/2006 | MIAMI | FL | 33033- | 284000 | 0 | 5/3/2006 | 80 | 100 | | UBS | 0 | 6/6/2006 |
| 087771 | PEREZ | SW 108 COURT | 1740 | 5/4/2006 | MIAMI | FL | 33184- | 148000 | 0 | 5/7/2006 | 64.994 | 99.996 | | UBS | 0 | 6/6/2006 |
| 087912 | PEREZ | SW 80 STREET, UNIT 112 | 1121 | 5/8/2006 | MIAMI | FL | 34690- | 115600 | 0 | 5/17/2006 | 75 | 95 | | UBS | 0 | 6/6/2006 |
| 087894 | REYES | NE 35 AVENUE | 5301 | 5/29/2006 | HOLIDAY | FL | 33157- | 363000 | 0 | 5/24/2006 | 65.155 | 65.156 | | UBS | 0 | 6/6/2006 |
| 087958 | MENA | WHIPPOORWILL DRIVE | 22445 | 5/31/2006 | MIAMI | FL | 33565- | 89500 | 0 | 5/25/2006 | 80 | 80 | | UBS | 0 | 6/13/2006 |
| 087788 | SANCHEZ | MAKI ROAD, UNIT 22 | 2302 | 5/15/2006 | PLANT CITY | FL | | | 0 | 5/15/2006 | 79.988 | 90 | | UBS | 0 | 6/15/2006 |
| | | Total Production May 2006 | | | | | | $ 9,365,670.00 | | | 24.995 | 89.996 | | | | |
| 087934 | DE LA TEJERA | SW 154 CIRCLE COURT, UNIT 520 | 8420 | 5/19/2006 | MIAMI | FL | 33193- | 172000 | 0 | 5/19/2006 | 80 | 100 | | UBS | 0 | 6/6/2006 |
| 087939 | LAURICICA | BANANA CAY DRIVE, UNIT 411-E | 411 | 3/5/2006 | SOUTH DAYT | FL | 32219- | 27700 | 0 | 3/5/2006 | 19.942 | 99.528 | | UBS | 0 | 6/6/2006 |
| 087940 | ROIZ | NW 119 STREET, UNIT 3412 | 8851 | 5/12/2006 | HIALEAH | FL | 33018- | 144800 | 0 | 5/12/2006 | 80 | 80 | | UBS | 0 | 6/6/2006 |
| 087842 | VALCARCEL | SW 150 COURT, UNIT 15201 | 10561 | 4/17/2006 | MIAMI | FL | 33156- | 41600 | 0 | 4/17/2006 | 20 | 100 | | UBS | 0 | 6/6/2006 |
| 087720 | VINAS | SW 95 AVENUE, UNIT E448 | 17255 | 4/28/2006 | VILLAGE OF I | FL | 33157- | 117200 | 0 | 4/28/2006 | 79.782 | 89.995 | LIBOR | UBS | 0 | 6/6/2006 |
| 087945 | DEL CALVO | SW 80 STREET, UNIT 615 | 15231 | 5/19/2006 | MIAMI | FL | 33193- | 168800 | 0 | 5/19/2006 | 80 | 80 | | UBS | 0 | 6/7/2006 |
| 087912 | FERNANDEZ | SW 255 STREET | 13695 | 5/18/2006 | HOMESTEAD | FL | 33032- | 335750 | 0 | 5/18/2006 | 64.994 | 89.996 | | UBS | 0 | 6/7/2006 |
| 087903 | LAKE | SW 107 COURT | 24214 | 5/17/2006 | MIAMI | FL | 33032- | 168000 | 0 | 5/17/2006 | 75 | 95 | LIBOR | UBS | 0 | 6/7/2006 |
| 087938 | LAYA | SW 80 STREET, UNIT 112 | 15231 | 5/17/2006 | MIAMI | FL | 33193- | 417000 | 0 | 5/24/2006 | 65.155 | 65.156 | | UBS | 0 | 6/7/2006 |
| 087955 | PEREIRA | BRICKELL AVENUE, UNIT 2305 | 1627 | 5/19/2006 | MIAMI | FL | 33129- | 103000 | 0 | 5/19/2006 | 80 | 80 | | UBS | 0 | 6/7/2006 |
| 087952 | RODRIGUEZ | PALM AVENUE, UNIT 133 | 4655 | 5/25/2006 | MIAMI | FL | 33131- | 135900 | 0 | 5/25/2006 | 79.988 | 90 | | UBS | 0 | 6/7/2006 |
| 088007 | TORREZ | SW 3 STREET, UNIT 210 | 928 | 5/25/2006 | HIALEAH | FL | 33130- | 588000 | 0 | 5/12/2006 | 80 | 90 | | UBS | 0 | 6/9/2006 |
| 087871 | ACOSTA | NE 35 STREET, UNIT 2110 | 601 | 5/12/2006 | MIAMI | FL | 33157- | 75600 | 0 | 5/18/2006 | 24.995 | 89.996 | | UBS | 0 | 6/13/2006 |
| 088015 | FERNANDEZ | SW 255 STREET | 13693 | 5/18/2006 | HOMESTEAD | FL | 33032- | | 0 | | | | | UBS | 0 | 6/15/2006 |

qryFunded_Loans_by_UBS_for_volu

| Acct | Date | Name | Address | No. | City | ST | Zip | Amount | | Date | R1 | R2 | R3 | Index | | Inv | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037567 | 5/25/2006 | GARCIA | SW 80 STREET, UNIT 210 | 15221 | MIAMI | FL | 33193- | 176000 | 0 | 5/25/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 6/15/2006 |
| 038001 | 5/23/2006 | LUGO | NW 58 PLACE | 11101 | HIALEAH | FL | 33012- | 289600 | 0 | 5/23/2006 | 100 | 100 | 100 | | 0 | UBS | 0 | 6/15/2006 |
| 037567 | 3/30/2006 | MONTAS | NW 48 STREET | 1820 | MIAMI | FL | 33142- | 140000 | 0 | 5/30/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 6/15/2006 |
| 037568 | 3/30/2006 | MONTAS | NW 48 STREET | 1820 | MIAMI | FL | 33142- | 17500 | 0 | 5/30/2006 | 10 | 10 | 90 | | 0 | UBS | 0 | 6/15/2006 |
| 037586 | 5/26/2006 | VERAS | NW 28 STREET | 1491 | MIAMI | FL | 33194- | 206250 | 0 | 5/26/2006 | 90 | 90 | 90 | | 0 | UBS | 0 | 6/15/2006 |
| 037985 | 4/24/2006 | VIZCARRONDO | SW 153 COURT | 890 | MIAMI | FL | 33193- | 289800 | 0 | 4/24/2006 | 100 | 100 | 100 | | 0 | UBS | 0 | 6/15/2006 |
| 037982 | 5/31/2006 | ALDANA | SW 37 AVENUE, UNIT 812 | 2655 | MIAMI | FL | 33133- | 245750 | 0 | 5/31/2006 | 75 | 80 | 80 | | 0 | UBS | 0 | 6/22/2006 |
| 037983 | 5/31/2006 | ARANGO | S.W. 80 STREET, UNIT 301 | 15201 | MIAMI | FL | 33193- | 171200 | 0 | 5/31/2006 | 80 | 99.985 | 99.985 | | 0 | UBS | 0 | 6/22/2006 |
| 038014 | 5/31/2006 | GONZALEZ-MAYHI | SW 103 COURT | 22671 | MIAMI | FL | 33190- | 351900 | 0 | 5/31/2006 | 79.995 | 99.977 | 99.977 | | 0 | UBS | 0 | 6/22/2006 |
| 038013 | 5/25/2006 | MARTINEZ | SW 81 AVENUE | 2925 | MIAMI | FL | 33155- | 424000 | 0 | 5/25/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 6/30/2006 |
| 038058 | 5/31/2006 | DIAZ | S.W. 138 COURT | 4216 | MIAMI | FL | 33175- | 218400 | 0 | 5/31/2006 | 100 | 100 | 100 | | 0 | UBS | 0 | 6/30/2006 |
| 038058 | 5/30/2006 | FIGUEREDO | SW 16S TERRACE | 9760 | MIAMI | FL | 33157- | 318800 | 0 | 5/30/2006 | 79.978 | 99.972 | 99.972 | | 0 | UBS | 0 | 6/30/2006 |
| 038058 | 5/30/2006 | ORTEGA | SW 8 AVENUE | 881 | MIAMI | FL | 33157- | 362500 | 0 | 6/15/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 6/30/2006 |
| 038012 | 6/5/2006 | OYOLA | | 770 | MIAMI | FL | 33131- | 266200 | 0 | 6/5/2006 | 80 | 80 | 80 | UBOR | 0 | UBS | 0 | 6/30/2006 |
| 038018 | 4/10/2006 | PACHON | CLAUGHTON ISLAND DR., UNIT 909 | 889 | MIAMI | FL | 33194- | 266200 | 0 | 4/10/2006 | 74.986 | 99.972 | 99.972 | | 0 | UBS | 0 | 6/30/2006 |
| 038772 | | | SW 151 PLACE | 889 | | | | **Total Production June 2006** | **$6,456,450.00** | | | | | | | | | |
| 085612 | 6/2/2006 | DE LA NUEZ | SW 306 STREET | 18900 | HOMESTEAD | FL | 33030- | 256400 | 0 | 6/2/2006 | 94.966 | 94.966 | 94.966 | | 0 | UBS | 0 | 7/10/2006 |
| 088015 | 6/12/2006 | FARRAY | NW 5 STREET | 1115 | MIAMI | FL | 33128- | 324000 | 0 | 6/12/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/10/2006 |
| 088121 | 6/20/2006 | GARCES | NW 97 COURT, UNIT 48-03 | 4745 | DORAL | FL | 33178- | 155200 | 0 | 6/20/2006 | 79.979 | 79.589 | 89.956 | | 0 | UBS | 0 | 7/10/2006 |
| 088622 | 6/16/2006 | RICHARDS | LAKE DRIVE, UNIT F-108 | 8255 | DORAL | FL | 33166- | 146500 | 0 | 6/16/2006 | 79.589 | 79.589 | 94.97 | | 0 | UBS | 0 | 7/10/2006 |
| 088910 | 6/16/2006 | IZQUIERDO | NW 79 PLACE | 18560 | MIAMI | FL | 33016- | 28500 | 0 | 6/16/2006 | 79.574 | 79.574 | 79.574 | | 0 | UBS | 0 | 7/10/2006 |
| 088910 | 6/16/2006 | PINA | BRICKELL AVENUE, UNIT 25 | 2201 | MIAMI | FL | 33129- | 296000 | 0 | 6/16/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/15/2006 |
| 088101 | 6/15/2006 | RAMOS | IVAN BOULEVARD | 1661 | LA BELLE | FL | 33935- | 340000 | 0 | 6/15/2006 | 95 | 95 | 95 | | 0 | UBS | 0 | 7/15/2006 |
| 087915 | 6/23/2006 | ROMMN | NW 215 TERRACE | 19473 | HIGH SPRING | FL | 32655- | 225000 | 0 | 6/23/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/14/2006 |
| 088075 | 6/23/2006 | RAMOS | W. MCNAB ROAD, UNIT 29 | 4281 | POMPANO B | FL | 33069- | 192000 | 0 | 6/23/2006 | 75 | 75 | 75 | | 0 | UBS | 0 | 7/21/2006 |
| 088087 | 6/23/2006 | BATES | NW 215 TERRACE | 19473 | HIGH SPRING | FL | 32655- | 60000 | 0 | 6/23/2006 | 95 | 95 | 95 | | 0 | UBS | 0 | 7/21/2006 |
| 088076 | 6/22/2006 | BUSTOS | NW 116 AVENUE, UNIT 228 | 5670 | DORAL | FL | 33378-419C | 260000 | 0 | 6/22/2006 | 20 | 20 | 95 | | 0 | UBS | 0 | 7/21/2006 |
| 088105 | 5/31/2006 | CAMPBELL | SW 166 STREET, UNIT 324 | 7000 | MIAMI | FL | 33015- | 138600 | 0 | 5/31/2006 | 74.959 | 74.959 | 99.946 | | 0 | UBS | 0 | 7/21/2006 |
| 087978 | 6/30/2006 | JAIME | TUPELO CIRCLE | 331 | DAVENPORT | FL | 33896- | 32000 | 0 | 6/30/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/21/2006 |
| 088112 | 6/29/2006 | LING | WEST 14 COURT, UNIT 209 | 6831 | HIALEAH | FL | 33014- | 23300 | 0 | 6/29/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/21/2006 |
| 088000 | 6/29/2006 | RECALDE | METROWEST BOULEVARD, UNIT 308 | 6153 | ORLANDO | FL | 32855- | 292300 | 0 | 6/29/2006 | 79.994 | 79.994 | 79.994 | | 0 | UBS | 0 | 7/25/2006 |
| 088094 | 6/30/2006 | RUELA | SW 200 STREET, UNIT 514 | 11000 | MIAMI | FL | 33157- | 117200 | 0 | 6/30/2006 | 99.969 | 79.969 | 99.986 | | 0 | UBS | 0 | 7/25/2006 |
| 088035 | 6/29/2006 | GESSEN | NW 215 TERRACE | 23145 | MIAMI | FL | 33170- | 188000 | 0 | 6/29/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/25/2006 |
| 087966 | 6/16/2006 | JAIME | LAKE DRIVE, UNIT F-108 | 8255 | DORAL | FL | 33166- | 27400 | 0 | 6/16/2006 | 14.981 | 14.981 | 94.981 | | 0 | UBS | 0 | 7/25/2006 |
| 088023 | 6/16/2006 | MASTRAPA | WEST 14 COURT, UNIT 209 | 6831 | HIALEAH | FL | 33014- | 92000 | 0 | 6/16/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/25/2006 |
| 088099 | 6/16/2006 | RECALDE | NW 97 COURT, UNIT Y25A | 650 | MIAMI | FL | 33130- | 157900 | 0 | 6/16/2006 | 99.956 | 99.956 | 99.951 | | 0 | UBS | 0 | 7/25/2006 |
| 088069 | 6/30/2006 | SANCHEZ | SW 200 STREET, UNIT 514 | 11000 | MIAMI | FL | 33157- | 22400 | 0 | 6/30/2006 | 99.991 | 99.991 | 99.991 | | 0 | UBS | 0 | 7/25/2006 |
| 088036 | 5/15/2006 | VERA | MAKI ROAD, UNIT 22 | 2302 | PLANT CITY | FL | 33563- | 430000 | 0 | 5/15/2006 | 20.018 | 20.018 | 100 | | 0 | UBS | 0 | 7/25/2006 |
| 087980 | 7/3/2006 | TORREZ | MIGUARA LANE | 2842 | OCOEE | FL | 34761- | 34000 | 0 | 7/3/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 7/25/2006 |
| 088107 | 5/25/2006 | WEST | SW 3 STREET, UNIT 210 | 928 | MIAMI | FL | 33130- | 357600 | 0 | 5/25/2006 | 20.012 | 20.012 | 97.002 | | 0 | UBS | 0 | 7/25/2006 |
| 088008 | 7/5/2006 | | BAY ROAD, UNIT 403 | 1401 | MIAMI BEAC | FL | 33139- | **Total Production July 2006** | **$4,747,900.00** | | | | | | | | | 7/26/2006 |
| 088123 | | | | | | | | | **$** | | | | | | | | | |
| 088805 | 6/9/2006 | BARRIGUERO | FORESTDALE COURT | 9724 | RIVERVIEW | FL | 33569- | 123600 | 0 | 6/9/2006 | 74.955 | 74.955 | 94.906 | | 0 | UBS | 0 | 8/5/2006 |
| 088211 | 7/18/2006 | GONZALEZ | NW 89 STREET | 14331 | MIAMI | FL | 33175- | 492750 | 0 | 7/18/2006 | 75 | 75 | 75 | | 0 | UBS | 0 | 8/5/2006 |
| 088177 | 7/14/2006 | IRIGOYEN | SW 80 STREET, UNIT 103 | 15231 | MIAMI | FL | 33193- | 153700 | 0 | 7/14/2006 | 79.985 | 79.985 | 79.977 | | 0 | UBS | 0 | 8/5/2006 |
| 088178 | 7/14/2006 | IRIGOYEN | SW 80 STREET, UNIT 103 | 15231 | MIAMI | FL | 33193- | 19200 | 0 | 7/14/2006 | 9.892 | 9.892 | 99.892 | UBOR | 0 | UBS | 0 | 8/5/2006 |
| 088102 | 6/16/2006 | IZQUIERDO | BRICKELL AVENUE, UNIT 25 | 2201 | MIAMI | FL | 33129- | 55500 | 0 | 6/16/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 8/5/2006 |
| 088155 | 7/21/2006 | MORALES | SW 200 DRIVE, UNIT 134-S | 10820 | MIAMI | FL | 33157- | 119200 | 0 | 7/21/2006 | 95 | 95 | 95 | | 0 | UBS | 0 | 8/5/2006 |
| 088936 | 7/12/2006 | SOUZA LIMA | SW 229 STREET | 10810 | MIAMI | FL | 33170- | 371900 | 0 | 7/12/2006 | 75.968 | 75.968 | 85.956 | | 0 | UBS | 0 | 8/5/2006 |
| 087016 | 7/12/2006 | SOUZA LIMA | SW 229 STREET | 10810 | PORT SAINT | FL | 34986- | 48800 | 0 | 7/12/2006 | 9.989 | 9.989 | 85.956 | | 0 | UBS | 0 | 8/9/2006 |
| 088089 | 7/17/2006 | ALMONTE | SW PALM DRIVE, UNIT 103 | 141 | LEHIGH ACRI | FL | 33936- | 191900 | 0 | 7/17/2006 | 79.962 | 79.962 | 79.962 | | 0 | UBS | 0 | 8/9/2006 |
| 088089 | 7/17/2006 | CONCEPCION | GENOA AVENUE SOUTH | 450 | MIAMI | FL | 33126- | 236000 | 0 | 7/17/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 8/9/2006 |
| 088009 | 7/18/2006 | LACAYO | SW 5 LANE, UNIT 285 | 8251 | MIAMI | FL | 33116- | 176000 | 0 | 7/18/2006 | 100 | 100 | 100 | | 0 | UBS | 0 | 8/14/2006 |
| 087969 | 6/15/2006 | PANIAGUA | SW 80 STREET, UNIT 401 | 15221 | MIAMI | FL | 33020- | 17200 | 0 | 6/15/2006 | 79.991 | 79.991 | 79.991 | | 0 | UBS | 0 | 8/14/2006 |
| 088227 | 7/27/2006 | GOODMAN | TAYLOR STREET | 2423 | HOLLYWOOD | FL | 33183 | 74200 | 0 | 7/27/2006 | 24.983 | 24.983 | 94.985 | | 0 | UBS | 0 | 8/14/2006 |
| 088150 | 7/14/2006 | HERNANDEZ | SW 134 COURT | 7740 | MIAMI | FL | 33126- | 323200 | 0 | 7/14/2006 | 95 | 95 | 95 | | 0 | UBS | 0 | 8/14/2006 |
| 088151 | 7/17/2006 | HERNANDEZ | SW 134 COURT | 7740 | MIAMI | FL | 33131- | 60600 | 0 | 7/17/2006 | 15 | 15 | 20 | | 0 | UBS | 0 | 8/14/2006 |
| 088092 | 7/27/2006 | LACAYO | SW 5 LANE, UNIT 285 | 8251 | MIAMI | FL | 33020- | 44000 | 0 | 7/27/2006 | 20 | 20 | 100 | | 0 | UBS | 0 | 8/14/2006 |
| 088285 | 7/27/2006 | TAYLOR | S. BAYSHORE DRIVE, UNIT 710 | 1440 | MIAMI | FL | 33131- | 196000 | 0 | 7/27/2006 | 80 | 80 | 80 | | 0 | UBS | 0 | 8/14/2006 |
| 088266 | 7/27/2006 | TAYLOR | S. BAYSHORE DRIVE, UNIT 710 | 1440 | MIAMI | FL | 33131- | 24500 | 0 | 7/27/2006 | 80 | 10 | 90 | | 0 | UBS | 0 | 8/14/2006 |

qryFunded_Loans_by_UBS_for_volu

| Name | Loan # | Date | Num | Street | City | ST | Zip | Amount | Date | Val1 | Val2 | Index | | Inv | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO | 088167 | 7/26/2006 | 3487 | NW 22 AVENUE, UNIT 104 | MIAMI | FL | 33142- | 84000 | 7/26/2006 | 70 | 90 | | 0 | UBS | 8/15/2006 |
| CONCEPCION | 087827 | 7/18/2006 | 430 | GENOA AVENUE SOUTH | LEHIGH ACRE | FL | 33936- | 59000 | 7/18/2006 | 20 | 100 | | 0 | UBS | 8/15/2006 |
| GARCES | 088122 | 6/20/2006 | 4745 | NW 97 COURT, UNIT 48-03 | DORAL | FL | 33178- | 31000 | 6/20/2006 | 14.977 | 89.956 | | 0 | UBS | 8/15/2006 |
| VEGA | 087888 | 7/12/2006 | 6861 | SW 44 STREET, UNIT 207 | MIAMI | FL | 33155- | 60400 | 7/12/2006 | 25.01 | 89.759 | | 0 | UBS | 8/15/2006 |
| GERMAN | 088205 | 7/28/2006 | 17809 | NW 74 PATH | MIAMI | FL | 33015- | 195600 | 7/28/2006 | 79.786 | 100 | | 0 | UBS | 8/18/2006 |
| SEMAN | 088194 | 7/31/2006 | 8290 | LAKE DRIVE, UNIT 408 | DORAL | FL | 33166- | 140700 | 7/31/2006 | 79.989 | 100 | | 0 | UBS | 8/22/2006 |
| BUSCEMI | 088257 | 7/31/2006 | 10820 | SW 200 DRIVE, UNIT 257-S | MIAMI | FL | 33157- | 119200 | 7/31/2006 | 80 | 100 | | 0 | UBS | 8/22/2006 |
| SEMAAN | 088195 | 7/31/2006 | 8290 | LAKE DRIVE, UNIT 408 | DORAL | FL | 33166- | 35200 | 7/31/2006 | 20.011 | 100 | | 0 | UBS | 8/25/2006 |
| CAMACHO | 088198 | 7/26/2006 | 3487 | NW 22 AVENUE, UNIT 104 | MIAMI | FL | 33142- | 24000 | 7/26/2006 | 20 | 90 | | 0 | UBS | 8/30/2006 |
| VEGA | 087887 | 7/12/2006 | 6861 | SW 44 STREET, UNIT 207 | MIAMI | FL | 33155- | 156900 | 7/12/2006 | 64.969 | 89.979 | | 0 | UBS | 8/30/2006 |
| **Total Production August 2006** | | | | | | | | **$ 3,792,450.00** | | | | | | | |
| LUACES | 088196 | 8/17/2006 | 5951 | WESTGATE DRIVE, UNIT 1725 | ORLANDO | FL | 32835- | 127900 | 8/17/2006 | 79.987 | 94.997 | | 0 | UBS | 9/8/2006 |
| LUACES | 088197 | 8/17/2006 | 5951 | WESTGATE DRIVE, UNIT 1725 | ORLANDO | FL | 32835- | 24000 | 8/17/2006 | 15.009 | 94.997 | | 0 | UBS | 9/8/2006 |
| NEVIN | 088201 | 8/15/2006 | 1650 | SE GREEN ACRES CIR., UNIT E202 | PORT SAINT | FL | 34952- | 118400 | 8/15/2006 | 80 | 80 | | 0 | UBS | 9/8/2006 |
| STACK | 088201 | 8/15/2006 | 6533 | HARBOUR ROAD | NORTH LAUD | FL | 33068- | 152000 | 8/14/2006 | 80 | 80 | | 0 | UBS | 9/8/2006 |
| ZABROSKE | 088139 | 8/5/2006 | 818 | SOUTH KEENE ROAD | CLEARWATER | FL | 33756- | 220000 | 8/5/2006 | 80 | 94.982 | | 0 | UBS | 9/8/2006 |
| FIGUEREO | 088341 | 8/28/2006 | 1164 | NW 59 STREET | MIAMI | FL | 33127- | 118400 | 8/28/2006 | 80 | 100 | | 0 | UBS | 9/15/2006 |
| GARCIA | 088164 | 8/23/2006 | 15340 | SW 306 STREET | HOMESTEAD | FL | 33033- | 158100 | 8/23/2006 | 79.97 | 99.949 | | 0 | UBS | 9/19/2006 |
| MICKILLOP | 088279 | 8/14/2006 | 1114 | SE 24 AVENUE | CAPE CORAL | FL | 33990- | 222200 | 8/14/2006 | 79.985 | 79.985 | LIBOR | 0 | UBS | 9/19/2006 |
| PARET | 088338 | 8/28/2006 | 4751 | NW 181 TERRACE | MIAMI | FL | 33055- | 244000 | 8/28/2006 | 80 | 100 | | 0 | UBS | 9/19/2006 |
| PORTAL | 088151 | 8/29/2006 | 15241 | SW 80 STREET, UNIT 107 | MIAMI | FL | 33193- | 22300 | 8/29/2006 | 15.022 | 89.995 | | 0 | UBS | 9/19/2006 |
| PORTAL | 088130 | 8/29/2006 | 15241 | SW 80 STREET, UNIT 107 | MIAMI | FL | 33193- | 111500 | 8/29/2006 | 74.973 | 89.995 | LIBOR | 0 | UBS | 9/22/2006 |
| DIAZ | 088141 | 8/21/2006 | 1250 | SW 30 COURT | MIAMI | FL | 33135- | 45000 | 8/21/2006 | 10 | 90 | | 0 | UBS | 9/25/2006 |
| DIAZ | 088111 | 8/21/2006 | 1250 | SW 30 COURT | MIAMI | FL | 33135- | 360000 | 8/21/2006 | 80 | 90 | | 0 | UBS | 9/26/2006 |
| SANTANA | 084603 | 6/21/2006 | 690 | SW 1 COURT, UNIT 1132 | MIAMI | FL | 33130- | 122700 | 6/19/2006 | 79.958 | 99.898 | | 0 | UBS | 9/26/2006 |
| GOMEZ | 088447 | 9/11/2006 | 3300 | NE 192 STREET, UNIT 1103 | AVENTURA | FL | 33180- | 274300 | 9/11/2006 | 79.994 | 79.994 | | 0 | UBS | 9/26/2006 |
| **Total Production September 2006** | | | | | | | | **$ 2,320,600.00** | | | | | | | |

Page 8